Summer Shaw, Esq. (SBN 283598)
Alina Mamlyuk, Esq. (SBN 284154)
SHAW & HANOVER, PC
44-901 Village Court, Suite B
Palm Desert, CA 92260
Telephone No.: (760) 610-0000
Facsimile No.: (760) 687-2800
Email ss@shaw.law
*Proposed General Counsel for Debtor and Debtor-in-Possession, Suay, Inc.*

**UNITED STATES BANKRUPTCY COURT**

**CENTRAL DISTRICT OF CALIFORNIA – LOS ANGELES DIVISION**

| | |
|---|---|
| In re:<br><br>SUAY, INC.,<br><br>Debtor. | Case No.: 2:26-bk-19960-VZ<br><br>Chapter: 11 (Subchapter V)<br><br>**DECLARATION OF DEBTOR AND DEBTOR-IN-POSSESSION IN ACCORDANCE WITH 11 U.S.C. § 1116** |

I, Heather N Pavlu, on behalf of Suay, Inc., as its Chief Financial Officer ("CFO"), does hereby declare that all of the following is true and correct to the best of my personal knowledge and if called upon to testify, I could and would competently testify to the truthfulness of all statements contained herein.

1. I am the CFO for the Debtor, and I am authorized to make declarations on Debtor's behalf.
2. The Debtor is a corporate entity.
3. No audited balance sheets, statement of operation or cash-flow statements exist for the corporation other than its filed tax returns.
4. The Debtor has filed its 2025 federal and state tax returns, a copy of which is attached hereto, as **Exhibit 1**.

I declare under penalty of perjury pursuant to the laws of the United States that the foregoing is true and correct, and that this declaration is executed on this 14th day of October 2026.

____________________________
Heather N Pavlu

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is: **44-901 Village Court, Suite B, Palm Desert, CA 92260**

A true and correct copy of the foregoing document entitled (*specify*): **DECLARATION OF DEBTOR AND DEBTOR-IN-POSSESSION IN ACCORDANCE WITH 11 U.S.C. § 1116 WITH ATTACHED EXHIBIT 1** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **10/14/2026** (*date*), I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

- **Arturo Cisneros (TR)** amctrustee@mclaw.org, acisneros@iq7technology.com;ecf.alert+Cisneros@titlexi.com
- **Kelly L Morrison** kelly.l.morrison@usdoj.gov
- **Summer M Shaw** ss@shaw.law, shawsr70161@notify.bestcase.com;shawsr91811@notify.bestcase.com
- **United States Trustee (LA)** ustpregion16.la.ecf@usdoj.gov

**2. SERVED BY UNITED STATES MAIL**:
On **10/14/2026** (*date*), I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

**HONORABLE JUDGE'S COPY**
**Honorable Vincent P Zurzolo**
**United States Bankruptcy Court**
**Edward R. Roybal Federal Building**
**255 E. Temple Street, Suite 1582**
**Los Angeles, CA 90012**

☐ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) ______________, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| | | |
|---|---|---|
| **10/14/2026** | **Teresa Stone** | |
| Date | Printed Name | Signature |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012* **F 9013-3.1.PROOF.SERVICE**

Form **1120** Department of the Treasury Internal Revenue Service

# U.S. Corporation Income Tax Return

For calendar year 2025 or tax year beginning ______, ending ______

Go to www.irs.gov/Form1120 for instructions and the latest information.

OMB No. 1545-0123 **2025**

| A Check if: | | Name / Address | B, C, D |
|---|---|---|---|
| 1a Consolidated return (attach Form 851) | ☐ | Name: SUAY INC. | B Employer identification number: **-***8759 |
| b Life/nonlife consolidated return | ☐ | Number, street, and room or suite no. If a P.O. box, see instructions.: 2915 KNOX AVE, #105 | C Date incorporated: 08/31/2017 |
| 2 Personal holding co. (attach Sch. PH) | ☐ | City or town, state or province country, and ZIP or foreign postal code: LOS ANGELES, CA 90039 | D Total assets (see instructions): $ 2,636,284. |
| 3 Personal service corp. (see instructions) | ☐ | | |
| 4 Schedule M-3 attached | ☐ | | |

E Check if: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change

**Income**

| Line | Description | | Amount | Line | Amount |
|---|---|---|---|---|---|
| 1a | Gross receipts or sales | 1a | 3,722,701. | | |
| b | Returns and allowances | 1b | | | |
| c | Balance. Subtract line 1b from line 1a | | | 1c | 3,722,701. |
| 2 | Cost of goods sold (attach Form 1125-A) | | | 2 | 1,186,474. |
| 3 | Gross profit. Subtract line 2 from line 1c | | | 3 | 2,536,227. |
| 4 | Dividends and inclusions (Schedule C, line 23) | | | 4 | |
| 5 | Interest | | | 5 | |
| 6 | Gross rents | | | 6 | |
| 7 | Gross royalties | | | 7 | |
| 8 | Capital gain net income (attach Schedule D (Form 1120)) | | | 8 | |
| 9 | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | | 9 | |
| 10 | Other income (attach statement) | | | 10 | |
| 11 | **Total income.** Add lines 3 through 10 | | | 11 | 2,536,227. |

**Deductions (See instructions for limitations on deductions.)**

| Line | Description | | Amount | Line | Amount |
|---|---|---|---|---|---|
| 12 | Compensation of officers (attach Form 1125-E) | | | 12 | 16,250. |
| 13 | Salaries and wages (less employment credits) | | | 13 | 1,279,768. |
| 14 | Repairs and maintenance | | | 14 | 35,529. |
| 15 | Bad debts | | | 15 | |
| 16 | Rents | | | 16 | 381,468. |
| 17 | Taxes and licenses SEE STATEMENT 1 | | | 17 | 164,098. |
| 18 | Interest (see instructions) | | | 18 | 138,299. |
| 19 | Charitable contributions SEE STATEMENT 2 AND SEE STATEMENT 3 | | | 19 | 0. |
| 20 | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | | | 20 | 243,857. |
| 21 | Depletion | | | 21 | |
| 22 | Advertising | | | 22 | 31,241. |
| 23 | Pension, profit-sharing, etc., plans | | | 23 | |
| 24 | Employee benefit programs | | | 24 | 9,215. |
| 25 | Energy efficient commercial buildings deduction (attach Form 7205) | | | 25 | |
| 26 | Other deductions (attach statement) SEE STATEMENT 4 | | | 26 | 675,566. |
| 27 | **Total deductions.** Add lines 12 through 26 | | | 27 | 2,975,291. |
| 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | | | 28 | -439,064. |
| 29a | Net operating loss deduction (see instructions) STATEMENT 5 | 29a | 0. | | |
| b | Special deductions (Schedule C, line 24) | 29b | | | |
| c | Add lines 29a and 29b | | | 29c | |

**Tax, Refundable Credits, and Payments**

| Line | Description | Line | Amount |
|---|---|---|---|
| 30 | **Taxable income.** Subtract line 29c from line 28. See instructions | 30 | -439,064. |
| 31 | Total tax (Schedule J, line 12) | 31 | 0. |
| 32 | First installment of section 1062 applicable net tax liability. Enter amount from Form 1062, line 15 | 32 | |
| 33 | Total payments, credits, and section 1062 applicable net tax liability (Schedule J, line 23) | 33 | |
| 34 | Estimated tax penalty. See instructions. Check if Form 2220 is attached ☐ | 34 | |
| 35 | **Amount owed.** If line 33 is smaller than the total of lines 31, 32, and 34, enter amount owed | 35 | 0. |
| 36 | **Overpayment.** If line 33 is larger than the total of lines 31, 32, and 34, enter amount overpaid | 36 | |
| 37 | Enter amount from line 36 you want: a **Credited to 2026 estimated tax** ______ b **Refunded** | 37b | |
| | c Routing number ______ d Type: ☐ Checking ☐ Savings | | |
| | e Account number | | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer ______ Date ______ Title: PRESIDENT

May the IRS discuss this return with the preparer shown below? [X] Yes ☐ No

**Paid Preparer Use Only**

| Preparer's name | Preparer's signature | Date | Check if self-employed | PTIN |
|---|---|---|---|---|
| JAMES LIGGETT | | | ☐ | P00987405 |
| Firm's name: LIGGETT, MELZER & JOSHI CPAS PC | | | Firm's EIN | **-***2119 |
| Firm's address: 307 7TH AVENUE, SUITE 1407 NEW YORK, NY 10001 | | | Phone no. | 212-481-3490 |

## Schedule C Dividends, Inclusions, and Special Deductions

(see instructions)

| | | (a) Dividends and inclusions | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 50 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 65 | |
| 3 | Dividends on certain debt-financed stock of domestic and foreign corporations | | See Instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 23.3 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 26.7 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 50 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 65 | |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 | **Subtotal.** Add lines 1 through 8 | | See Instructions | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from affiliated group members | | 100 | |
| 12 | Dividends from certain FSCs | | 100 | |
| 13 | Foreign-source portion of dividends received from a specified 10%-owned foreign corporation (excluding hybrid dividends) (see instructions) | | 100 | |
| 14 | Dividends from foreign corporations not included on line 3, 6, 7, 8, 11, 12, or 13 (including any hybrid dividends) | | | |
| 15 | Reserved for future use | | | |
| 16a | Subpart F inclusions derived from the sale by a controlled foreign corporation (CFC) of the stock of a lower-tier foreign corporation treated as a dividend (attach Form(s) 5471) (see instructions) | | 100 | |
| b | Subpart F inclusions derived from hybrid dividends of tiered corporations (attach Form(s) 5471) (see instructions) | | | |
| c | Other inclusions from CFCs under subpart F not included on line 16a, 16b, or 17 (attach Form(s) 5471) (see instructions) | | | |
| 17 | Global Intangible Low-Taxed Income (GILTI) (attach Form(s) 5471 and Form 8992) | | | |
| 18 | Gross-up for foreign taxes deemed paid | | | |
| 19 | IC -DISC and former DISC dividends not included on line 1, 2, or 3 | | | |
| 20 | Other dividends | | | |
| 21 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 22 | Section 250 deduction (attach Form 8993) (see instructions for limitations) | | | |
| 23 | **Total dividends and inclusions.** Add column (a), lines 9 through 20. Enter here and on page 1, line 4 | | | |
| 24 | **Total special deductions.** Add column (c), lines 9 through 22. Enter here and on page 1, line 29b | | 24 | |

## Schedule J Tax Computation and Payment (see instructions)

| Line | Description | Box | Amount | Line | Amount |
|---|---|---|---|---|---|
| 1a | Income tax (see instructions) | 1a | | | |
| b | Tax from Form 1120-L (see instructions) | 1b | | | |
| c | Section 1291 tax from Form 8621 | 1c | | | |
| d | Tax adjustment from Form 8978 | 1d | | | |
| e | Additional tax under section 197(f) | 1e | | | |
| f | Base erosion minimum tax from Form 8991 | 1f | | | |
| g | Amount from Form 4255, Part I, line 3, column (q) | 1g | | | |
| z | Other chapter 1 tax | 1z | | | |
| 2 | Total income tax. Add lines 1a through 1z | | | 2 | 0. |
| 3 | Corporate alternative minimum tax from Form 4626, Part II, line 13 (attach Form 4626) | | | 3 | |
| 4 | Add lines 2 and 3 | | | 4 | 0. |
| 5a | Foreign tax credit (attach Form 1118) | 5a | | | |
| b | Credit from Form 8834 (see instructions) | 5b | | | |
| c | General business credit (see instructions - attach Form 3800) | 5c | | | |
| d | Credit for prior year minimum tax (attach Form 8827) | 5d | | | |
| e | Bond credits from Form 8912 | 5e | | | |
| f | Adjustment from Form 8978 | 5f | | | |
| 6 | **Total credits.** Add lines 5a through 5f | | | 6 | |
| 7 | Subtract line 6 from line 4 | | | 7 | 0. |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | | | 8 | |
| 9a | Amount from Form 4255, Part I, line 3, column (r) | 9a | | | |
| b | Recapture of low-income housing credit (attach Form 8611) | 9b | | | |
| c | Completed long-term contract look-back interest due (attach Form 8697) | 9c | | | |
| d | Interest due under the look-back method-income forecast method (attach Form 8866) | 9d | | | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) | 9e | | | |
| f | Interest/tax due under section 453A(c) | 9f | | | |
| g | Interest/tax due under section 453(l) | 9g | | | |
| z | Other (see instructions - attach statement) | 9z | | | |
| 10 | **Total.** Add lines 9a through 9z | | | 10 | |
| 11a | Total tax before deferred taxes. Add lines 7, 8, and 10 | 11a | | | |
| b | Deferred tax on the corporation's share of undistributed earnings of a qualified electing fund | 11b | | | |
| c | Deferred LIFO recapture tax (section 1363(d)) | 11c | | | |
| 12 | Total tax. Subtract the sum of lines 11b and 11c from 11a. Enter here and on page 1, line 31 | | | 12 | 0. |
| 13 | Preceding year's overpayment credited to the current year | | | 13 | |
| 14 | Current year's estimated tax payments | | | 14 | |
| 15 | Current year's refund applied for on Form 4466 | | | 15 | ( ) |
| 16 | Reserved for future use | | | 16 | |
| 17 | Tax deposited with Form 7004 | | | 17 | |
| 18 | Withholding (see instructions) | | | 18 | |
| 19 | **Total payments.** Combine lines 13 through 18 | | | 19 | |
| 20 | Refundable credits from: | | | | |
| a | Form 2439 | 20a | | | |
| b | Form 4136 | 20b | | | |
| c | Credit for tax withheld under chapter 3 or 4 from Form 1042-S, Form 8805, or Form 8288 (attach the applicable form) | 20c | | | |
| z | Other (attach statement - see instructions) | 20z | | | |
| 21 | **Total credits.** Add lines 20a through 20z | | | 21 | |
| 22a | Elective payment election amount from Form 3800 | | | 22a | |
| b | Section 1062 applicable net tax liability. Enter amount from Form 1062, line 14 | | | 22b | |
| 23 | **Total payments, credits, and section 1062 net tax liability.** Add lines 19, 21, 22a, and 22b. Enter here and on page 1, line 33 | | | 23 | |

**Schedule K** **Other Information** (see instructions)

| | | Yes | No |
|---|---|---|---|
| 1 | Check accounting method: a [ ] Cash b [X] Accrual c [ ] Other (specify) | | |
| 2 | See the instructions and enter the: | | |
| a | Business activity code no. 315210 | | |
| b | Business activity MANUFACTURING | | |
| c | Product or service CLOTHING / APPAREL | | |
| 3 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? | | X |
| | If "Yes," enter name and EIN of the parent corporation | | |
| 4 | At the end of the tax year: | | |
| a | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) | | X |
| b | Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) | X | |
| 5 | At the end of the tax year, did the corporation: | | |
| a | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851,** Affiliations Schedule? For rules of constructive ownership, see instructions | | X |
| | If "Yes," complete (i) through (iv) below. | | |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| b | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions | | X |
| | If "Yes," complete (i) through (iv) below. | | |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| 6 | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? See sections 301 and 316 | | X |
| | If "Yes," file **Form 5452,** Corporate Report of Nondividend Distributions. See the instructions for Form 5452. If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary. | | |
| 7 | At any time during this tax year, did one foreign person own, directly or indirectly, at least 25% of the total voting power of all classes of the corporation's stock entitled to vote or at least 25% of the total value of all classes of the corporation's stock? | | X |
| | For rules of attribution, see section 318. If "Yes," enter: | | |
| | **(a)** Percentage owned ______ and **(b)** Owner's country ______ | | |
| | **(c)** The corporation may have to file **Form 5472,** Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ______ | | |
| 8 | Check this box if the corporation issued publicly offered debt instruments with original issue discount [ ] | | |
| | If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 9 | Enter the amount of tax-exempt interest received or accrued during this tax year $ ______ | | |
| 10 | Enter the number of shareholders at the end of the tax year (if 100 or fewer) ______ | | |
| 11 | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here [ ] | | |
| | If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid. | | |
| 12 | Enter the available NOL carryover from prior tax years (do not reduce it by any deduction reported on page 1, line 29a) $ 498,014. | | |

## Schedule K Other Information *(continued from page 4)*

| | | Yes | No |
|---|---|---|---|
| 13 | Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the tax year less than $250,000? | | X |
| | If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during this tax year $ | | |
| 14 | Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement? See instructions | | X |
| | If "Yes," complete and attach Schedule UTP. | | |
| 15a | Did the corporation make any payments that would require it to file Form(s) 1099? | | X |
| b | If "Yes," did or will the corporation file required Form(s) 1099? | | |
| 16 | During this tax year, did the corporation have an 80%-or-more change in ownership, including a change due to redemption of its own stock? | | X |
| 17 | During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? | | X |
| 18 | Did this corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? | | X |
| 19 | During this corporation's tax year, did the corporation make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474) of the Code? | | X |
| 20 | Is the corporation operating on a cooperative basis? | | X |
| 21 | During this tax year, did the corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions | | X |
| | If "Yes," enter the total amount of the disallowed deductions $ | | |
| 22 | Does this corporation have gross receipts of at least $500 million in any of the 3 preceding tax years? (See sections 59A(e)(2) and (3)) | | X |
| | If "Yes," complete and attach Form 8991. | | |
| 23 | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during this tax year? See instructions | | X |
| 24 | Does the corporation satisfy one or more of the following? If "Yes," complete and attach Form 8990. See instructions | | X |
| a | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| b | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $31 million and the corporation has business interest expense. | | |
| c | The corporation is a tax shelter and the corporation has business interest expense. | | |
| 25 | Does the corporation intend to self-certify as a Qualified Opportunity Fund? | | X |
| | If "Yes," complete and attach Form 8996. Enter the amount (if any) from Form 8996, line 15 $ | | |
| 26 | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties held directly or indirectly by the corporation, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the shareholders held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions | | X |
| | Percentage: By Vote By Value | | |
| 27 | At any time during this tax year, did the corporation (a) receive a digital asset (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? See instructions | | X |
| 28 | Is the corporation a member of a controlled group? | | X |
| | If "Yes," attach Schedule O (Form 1120). See instructions. | | |
| 29 | Corporate Alternative Minimum Tax: | | |
| a | Was the corporation an applicable corporation under section 59(k)(1) in any prior tax year? | | X |
| | If "Yes," go to question 29b. If "No," skip to question 29c. | | |
| b | Is the corporation an applicable corporation under section 59(k)(1) in the current tax year because the corporation was an applicable corporation in the prior tax year? | | |
| | If "Yes," complete and attach Form 4626. If "No," continue to question 29c. | | |
| c | Does the corporation meet the requirements of the safe harbor method as provided under section 59(k)(3)(A) for the current tax year? See instructions | X | |
| | If "No," complete and attach Form 4626. If "Yes," the corporation is not required to file Form 4626. | | |
| 30 | Is the corporation required to file Form 7208 relating to the excise tax on repurchase of corporate stock (see instructions): | | |
| a | Under the rules for stock repurchased by a covered corporation (or stock acquired by its specified affiliate)? | | X |
| b | Under the applicable foreign corporation rules? | | X |
| c | Under the covered surrogate foreign corporation rules? | | X |
| | If "Yes" to either 30a, 30b, or 30c, complete Form 7208, Excise Tax on Repurchase of Corporate Stock. See the Instructions for Form 7208. | | |
| 31 | Is this a consolidated return with gross receipts or sales of $1 billion or more and a subchapter K basis adjustment, as described in the instructions, of $10 million or more? | | X |
| | If "Yes," attach a statement. See instructions. | | |
| 32 | Reserved for future use | | |

**Schedule L** Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 76,623. | | 35,588. |
| 2a Trade notes and accounts receivable | 671,309. | | 580,798. | |
| b Less allowance for bad debts | ( ) | 671,309. | ( ) | 580,798. |
| 3 Inventories | | 375,374. | | 375,374. |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (att. stmt.) STMT 6 | | 219,077. | | 215,826. |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (att. stmt.) | | | | |
| 10a Buildings and other depreciable assets | 2,157,162. | | 2,178,635. | |
| b Less accumulated depreciation | ( 567,685.) | 1,589,477. | ( 749,937.) | 1,428,698. |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | ( ) | | ( ) | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | ( ) | | ( ) | |
| 14 Other assets (att. stmt.) | | | | |
| 15 Total assets | | 2,931,860. | | 2,636,284. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | 124,473. | | 138,359. |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities (att. stmt.) STMT 7 | | 699,731. | | 928,713. |
| 19 Loans from shareholders | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | | 149,829. | | 150,005. |
| 21 Other liabilities (att. stmt.) STMT 8 | | 1,587,668. | | 1,461,413. |
| 22 Capital stock: a Preferred stock | | | | |
| b Common stock | 300. | 300. | 300. | 300. |
| 23 Additional paid-in capital | | 950,000. | | 950,000. |
| 24 Retained earnings - Appropriated (attach statement) | | | | |
| 25 Retained earnings - Unappropriated | | -580,141. | | -992,506. |
| 26 Adjustments to shareholders' equity (attach statement) | | | | |
| 27 Less cost of treasury stock | | ( ) | | ( ) |
| 28 Total liabilities and shareholders' equity | | 2,931,860. | | 2,636,284. |

**Schedule M-1** **Reconciliation of Income (Loss) per Books With Income per Return**

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | -408,131. | 7 Income recorded on books this year not included on this return (itemize): Tax-exempt interest $ | |
| 2 Federal income tax per books | | | |
| 3 Excess of capital losses over capital gains | | | |
| 4 Income subject to tax not recorded on books this year (itemize): | | 8 Deductions on this return not charged against book income this year (itemize): a Depreciation $ 61,605. b Charitable contributions $ | 61,605. |
| 5 Expenses recorded on books this year not deducted on this return (itemize): a Depreciation $ b Charitable contributions $ 5,879. c Travel and entertainment $ 24,793. | 30,672. | 9 Add lines 7 and 8 | 61,605. |
| 6 Add lines 1 through 5 | -377,459. | 10 Income (page 1, line 28) - line 6 less line 9 | -439,064. |

**Schedule M-2** **Analysis of Unappropriated Retained Earnings per Books (Schedule L, Line 25)**

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | -580,141. | 5 Distributions: a Cash | 4,234. |
| 2 Net income (loss) per books | -408,131. | b Stock | |
| 3 Other increases (itemize): | | c Property | |
| | | 6 Other decreases (itemize): | |
| | | 7 Add lines 5 and 6 | 4,234. |
| 4 Add lines 1, 2, and 3 | -988,272. | 8 Balance at end of year (line 4 less line 7) | -992,506. |

Form **1125-A** (Rev. November 2024) Department of the Treasury Internal Revenue Service

# Cost of Goods Sold

**Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**
**Go to www.irs.gov/Form1125A for the latest information.**

OMB No. 1545-0123

Name: SUAY INC.

Employer Identification number: **-***8759

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | 375,374. |
| 2 | Purchases | 2 | 784,481. |
| 3 | Cost of labor | 3 | 401,993. |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | 1,561,848. |
| 7 | Inventory at end of year | 7 | 375,374. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2, or the appropriate line of your tax return. See instructions | 8 | 1,186,474. |

**9 a** Check all methods used for valuing closing inventory. See instructions.

*(i)* ☐ Cost

*(ii)* ☐ Lower of cost or market

*(iii)* ☐ Other (specify method used and attach explanation)

For certain small business taxpayers, alternative methods of accounting for inventories:

*(iv)* ☐ Non-incidental materials and supplies method

*(v)* ☐ AFS method

*(vi)* ☐ Non-AFS method

**b** Check if there was a writedown of subnormal goods ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ☐

**d** *(i)* If the LIFO inventory method was used for this tax year, enter amount of closing inventory figured under LIFO **9d(i)**

*(ii)* If the LIFO inventory method was used for this tax year, enter amount of the closing LIFO Reserve **9d(ii)**

**e** If property is produced or acquired for resale, do the rules of Section 263A apply to the entity? See instructions ☐ Yes ☒ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation ☐ Yes ☒ No

**For Paperwork Reduction Act Notice, see instructions.** Form **1125-A** (Rev. 11-2024)

LHA 524441 04-01-25

**SCHEDULE G**
**(Form 1120)**
(Rev. December 2011)
Department of the Treasury
Internal Revenue Service

# Information on Certain Persons Owning the Corporation's Voting Stock

▶ Attach to Form 1120.

OMB No. 1545-0123

Name: SUAY INC.

Employer identification number (EIN): **-***8759

**Part I** **Certain Entities Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4a). Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Percentage Owned in Voting Stock |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II** **Certain Individuals and Estates Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4b). Complete columns (i) through (iv) below for any individual or estate that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| LINDSAY R. MEDOFF | ***-**-3477 | UNITED STATES | 67.00% |
| HEATHER PAVLU | ***-**-3805 | UNITED STATES | 33.00% |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 1120.** **Schedule G (Form 1120) (Rev. 12-2011)**
517701
04-01-25 LHA

Form **1125-E**
(Rev. October 2016)
Department of the Treasury
Internal Revenue Service

# Compensation of Officers

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.**
▶ **Information about Form 1125-E and its separate instructions is at www.irs.gov/form1125e.**

OMB No. 1545-0123

Name: SUAY INC.
Employer Identification number: **-***8759

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| | (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of stock owned (d) Common | Percent of stock owned (e) Preferred | (f) Amount of compensation |
|---|---|---|---|---|---|---|
| 1 | LINDSAY R. MEDOFF | ***-**-3477 | 100% | 67.00% | | 2,500. |
| | HEATHER N. PAVLU | ***-**-3805 | 100% | 33.00% | | 13,750. |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| 2 | Total compensation of officers | 2 | 16,250. |
| 3 | Compensation of officers claimed on Form 1125-A or elsewhere on return | 3 | |
| 4 | Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return | 4 | 16,250. |

**For Paperwork Reduction Act Notice, see separate instructions.** Form **1125-E** (Rev. 10-2016)

524451 04-01-25 LHA

Form **4562**

Department of the Treasury
Internal Revenue Service

# Depreciation and Amortization

**(Including Information on Listed Property)** OTHER

**Attach to your tax return.**
**Go to www.irs.gov/Form4562 for instructions and the latest information.**

OMB No. 1545-0172
**2025**
Attachment Sequence No. **179**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| SUAY INC. | OTHER DEPRECIATION | **-***8759 |

**Part I** **Election To Expense Certain Property Under Section 179** **Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|
| | | |
| | | |
| | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2024 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2026. Add lines 9 and 10, less line 12 | 13 | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II** **Special Depreciation Allowance and Other Depreciation** **(Don't** include listed property.**)**

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | 243,857. |

**Part III** **MACRS Depreciation** **(Don't** include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2025 | 17 | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ☐ | | |

**Section B - Assets Placed in Service During 2025 Tax Year Using the General Depreciation System**

| (a) Classification of property (see instructions) | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h 50-year property | / | | 50 yrs. | MM | S/L | |
| i Residential rental | / | | 27.5 yrs. | MM | S/L | |
| property | / | | 27.5 yrs. | MM | S/L | |
| j Nonresidential real | / | | 39 yrs. | MM | S/L | |
| property | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2025 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | / | | 30 yrs. | MM | S/L | |
| d 40-year | / | | 40 yrs. | MM | S/L | |
| e 50-year | / | | 50 yrs. | MM | S/L | |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form 4562 (2025) SUAY INC. **-***8759 Page 2

**Part IV Summary** (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | 22 | 243,857. |
| 23a | For assets shown in Part III that are placed in service during the current tax year, and have costs capitalized under section 263A, enter the amount of the basis attributable to interest costs capitalized under section 263A(f) | 23a | |
| b | For assets shown in Part III that are placed in service during the current tax year, and have costs capitalized under section 263A, enter the amount of the basis attributable to costs capitalized under section 263A other than interest costs capitalized under section 263A(f) | 23b | |

**Part V Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles. **)**

24a Do you have evidence to support the business/investment use claimed? ☐ **Yes** ☐ **No**

b If "Yes," is the evidence written? ☐ **Yes** ☐ **No**

c Do you own, lease, or charter an aircraft? Check all that apply. See instructions ☐ **Own** ☐ **Lease** ☐ **Charter**

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | | 25 | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21 | | | | | | 28 | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7 | | | | | | | 29 | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** |
| 34 Was the vehicle available for personal use during off-duty hours? | | | | | | | | | | | | |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

Form **4562** (2025)

516252 01-08-26

**Part V** **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) (continued)

### Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| **39** Do you treat all use of vehicles by employees as personal use? | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Part VI** **Amortization**

| **(a)** Description of costs | **(b)** Date amortization begins | **(c)** Amortizable amount | **(d)** Code section | **(e)** Amortization period or percentage | **(f)** Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2025 tax year: | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2025 tax year | | | | **43** | |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report | | | | **44** | |

Form **4562** (2025)

516253 01-08-26

**2025 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | START UP ASSET | 10/01/17 | SL | 5.00 | | 16 | 45,564. | | | | 45,564. | 45,564. | | 0. | 45,564. |
| 31 | START UP FURNITURE | 10/01/17 | SL | 5.00 | | 16 | 14,480. | | | | 14,480. | 14,480. | | 0. | 14,480. |
| 32 | KITCHEN | 11/20/18 | SL | 5.00 | | 16 | 20,644. | | | | 20,644. | 20,644. | | 0. | 20,644. |
| 33 | MOVEABLE TILE INSTALLATION [2021 VERIFY] | 07/09/21 | SL | 3.00 | | 16 | 5,775. | | | | 5,775. | 5,775. | | 0. | 5,775. |
| 34 | ELECTRIC DROPS [2021 VERIFY] | 11/11/21 | SL | 5.00 | | 16 | 6,914. | | | | 6,914. | 4,221. | | 1,383. | 5,604. |
| 35 | 2021 RECONCILIATION | 11/11/21 | SL | | | 16 | 44,605. | | | | 44,605. | 44,605. | | 0. | 44,605. |
| 36 | LIGHTING [2022 VERIFY] | 01/26/22 | SL | 3.00 | | 16 | 4,397. | | | | 4,397. | 4,214. | | 183. | 4,397. |
| 37 | MOVEABLE WOOD SHELVING | 07/09/22 | SL | 3.00 | | 16 | 25,775. | | | | 25,775. | 20,764. | | 5,011. | 25,775. |
| 38 | TI - MOC WOODWORKING PHASE 1 | 02/01/23 | SL | 15.00 | | 16 | 1,000. | | | | 1,000. | 128. | | 67. | 195. |
| 39 | TI - AMERIMEX ELECTRIC (2023) | 06/12/23 | SL | 15.00 | | 16 | 51,500. | | | | 51,500. | 5,436. | | 3,433. | 8,869. |
| 40 | TI - MIMAR INC CONSTRUCTION (OCT-DEC 2023) | 10/13/23 | SL | 15.00 | | 16 | 66,500. | | | | 66,500. | 5,541. | | 4,433. | 9,974. |
| 41 | TI - PACWALLS INTERIORS (2023) | 12/04/23 | SL | 15.00 | | 16 | 15,675. | | | | 15,675. | 1,132. | | 1,045. | 2,177. |
| 42 | TI - ADVANCED WEST COAST WELDING (2023) | 12/04/23 | SL | 15.00 | | 16 | 5,000. | | | | 5,000. | 361. | | 333. | 694. |
| 43 | TI - NEXT GENERATION PAVING (2023) | 12/05/23 | SL | 15.00 | | 16 | 4,300. | | | | 4,300. | 311. | | 287. | 598. |
| 44 | TI - CONTRACTOR LABOR (DEC 2023) | 12/05/23 | SL | 15.00 | | 16 | 9,500. | | | | 9,500. | 686. | | 633. | 1,319. |
| 45 | TI - LUMBER LIQUIDATORS FLOORING | 12/15/23 | SL | 15.00 | | 16 | 9,082. | | | | 9,082. | 655. | | 605. | 1,260. |
| 46 | TI - MIMAR INC (DEC 2023) | 12/22/23 | SL | 15.00 | | 16 | 8,500. | | | | 8,500. | 567. | | 567. | 1,134. |
| 47 | TI - CPA JOURNAL ENTRY ADJ (SUAY-036) | 12/31/23 | SL | 15.00 | | 16 | 74,971. | | | | 74,971. | 4,998. | | 4,998. | 9,996. |

528111 04-01-25

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2025 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION OTHER

| Asset No. | Description | Date Acquired | Method | Life | C o n v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142 | PACWALLS INTERIORS INC. | 01/02/24 | SL | 10.00 | | 16 | 4,494. | | | | 4,494. | 449. | | 449. | 898. |
| 143 | FC CONSULTING ENGINEERS INC | 01/08/24 | SL | 10.00 | | 16 | 2,500. | | | | 2,500. | 250. | | 250. | 500. |
| 144 | IMPROVEMENTS | 01/19/24 | SL | 10.00 | | 16 | 8,022. | | | | 8,022. | 735. | | 802. | 1,537. |
| 145 | MOC WOODWORKING | 01/23/24 | SL | 10.00 | | 16 | 1,285. | | | | 1,285. | 118. | | 129. | 247. |
| 146 | MOC WOODWORKING | 01/23/24 | SL | 10.00 | | 16 | 930. | | | | 930. | 85. | | 93. | 178. |
| 147 | LUIS AQUINO BELLOSO | 01/31/24 | SL | 10.00 | | 16 | 4,400. | | | | 4,400. | 403. | | 440. | 843. |
| 148 | MIMAR INC | 01/31/24 | SL | 10.00 | | 16 | 46,000. | | | | 46,000. | 4,217. | | 4,600. | 8,817. |
| 149 | M&S ELECTRICAL ENGINEERS | 01/31/24 | SL | 10.00 | | 16 | 700. | | | | 700. | 64. | | 70. | 134. |
| 150 | LEANDRA DE LA GARZA | 01/31/24 | SL | 10.00 | | 16 | 1,000. | | | | 1,000. | 92. | | 100. | 192. |
| 151 | SANTOS PAREDES | 01/31/24 | SL | 10.00 | | 16 | 1,500. | | | | 1,500. | 138. | | 150. | 288. |
| 152 | JULIO GARCIA ZAMARRIPA | 01/31/24 | SL | 10.00 | | 16 | 3,600. | | | | 3,600. | 330. | | 360. | 690. |
| 153 | BB PLUMBING & ROOTER, INC | 01/31/24 | SL | 10.00 | | 16 | 4,400. | | | | 4,400. | 403. | | 440. | 843. |
| 154 | AMERIMEX ELECTRIC | 01/31/24 | SL | 10.00 | | 16 | 12,000. | | | | 12,000. | 1,100. | | 1,200. | 2,300. |
| 155 | PACWALLS INTERIORS INC. | 01/31/24 | SL | 10.00 | | 16 | 3,200. | | | | 3,200. | 293. | | 320. | 613. |
| 156 | NEXT GENERATION PAVING INC | 01/31/24 | SL | 10.00 | | 16 | 1,400. | | | | 1,400. | 128. | | 140. | 268. |
| 157 | BB PLUMBING & ROOTER, INC | 02/06/24 | SL | 10.00 | | 16 | 5,000. | | | | 5,000. | 458. | | 500. | 958. |
| 158 | MOC WOODWORKING | 02/09/24 | SL | 10.00 | | 16 | 480. | | | | 480. | 44. | | 48. | 92. |
| 159 | MOC WOODWORKING | 02/09/24 | SL | 10.00 | | 16 | 800. | | | | 800. | 73. | | 80. | 153. |

528111 04-01-25

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2025 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160 | AMERIMEX ELECTRIC | 02/28/24 | SL | 10.00 | | 16 | 5,000. | | | | 5,000. | 417. | | 500. | 917. |
| 161 | PACWALLS INTERIORS INC. | 02/28/24 | SL | 10.00 | | 16 | 3,250. | | | | 3,250. | 271. | | 325. | 596. |
| 162 | M&S ELECTRICAL ENGINEERS | 02/28/24 | SL | 10.00 | | 16 | 1,720. | | | | 1,720. | 143. | | 172. | 315. |
| 163 | MIMAR INC | 02/28/24 | SL | 10.00 | | 16 | 8,500. | | | | 8,500. | 708. | | 850. | 1,558. |
| 164 | IMPROVEMENTS | 02/28/24 | SL | 10.00 | | 16 | 2,247. | | | | 2,247. | 187. | | 225. | 412. |
| 165 | LEANDRA DE LA GARZA | 03/08/24 | SL | 10.00 | | 16 | 2,000. | | | | 2,000. | 167. | | 200. | 367. |
| 166 | PACWALLS INTERIORS INC. | 03/08/24 | SL | 10.00 | | 16 | 6,136. | | | | 6,136. | 511. | | 614. | 1,125. |
| 167 | PACWALLS INTERIORS INC. | 03/08/24 | SL | 10.00 | | 16 | 1,863. | | | | 1,863. | 155. | | 186. | 341. |
| 168 | BB PLUMBING & ROOTER, INC | 03/14/24 | SL | 10.00 | | 16 | 10,850. | | | | 10,850. | 904. | | 1,085. | 1,989. |
| 169 | MIMAR INC | 03/14/24 | SL | 10.00 | | 16 | 25,357. | | | | 25,357. | 2,113. | | 2,536. | 4,649. |
| 170 | PACWALLS INTERIORS INC. | 03/14/24 | SL | 10.00 | | 16 | 6,956. | | | | 6,956. | 580. | | 696. | 1,276. |
| 171 | AMERIMEX ELECTRIC | 03/14/24 | SL | 10.00 | | 16 | 3,000. | | | | 3,000. | 250. | | 300. | 550. |
| 172 | IMPROVEMENTS | 03/15/24 | SL | 10.00 | | 16 | 350. | | | | 350. | 29. | | 35. | 64. |
| 173 | SCHNEIDER LUESCHER LLP | 04/05/24 | SL | 10.00 | | 16 | 5,000. | | | | 5,000. | 375. | | 500. | 875. |
| 174 | AMAZON MARKETPLACE | 04/09/24 | SL | 10.00 | | 16 | 549. | | | | 549. | 41. | | 55. | 96. |
| 175 | ADVANCED WEST COAST WELDING | 04/15/24 | SL | 10.00 | | 16 | 18,640. | | | | 18,640. | 1,398. | | 1,864. | 3,262. |
| 176 | ADVANCED WEST COAST WELDING | 04/15/24 | SL | 10.00 | | 16 | 6,785. | | | | 6,785. | 509. | | 679. | 1,188. |
| 177 | ADVANCED WEST COAST WELDING | 04/15/24 | SL | 10.00 | | 16 | 5,350. | | | | 5,350. | 401. | | 535. | 936. |

528111 04-01-25

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2025 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | ADVANCED WEST COAST WELDING | 04/15/24 | SL | 10.00 | | 16 | 1,250. | | | | 1,250. | 94. | | 125. | 219. |
| 179 | OFF THE HINGE DOOR COMPANY, LLC | 04/15/24 | SL | 10.00 | | 16 | 4,520. | | | | 4,520. | 339. | | 452. | 791. |
| 180 | NEXT GENERATION PAVING INC | 04/15/24 | SL | 10.00 | | 16 | 3,100. | | | | 3,100. | 233. | | 310. | 543. |
| 181 | NEXT GENERATION PAVING INC | 04/15/24 | SL | 10.00 | | 16 | 2,900. | | | | 2,900. | 218. | | 290. | 508. |
| 182 | MIMAR INC | 04/15/24 | SL | 10.00 | | 16 | 8,500. | | | | 8,500. | 638. | | 850. | 1,488. |
| 183 | EXPRESS GLASS AND MIRROR | 04/15/24 | SL | 10.00 | | 16 | 2,640. | | | | 2,640. | 198. | | 264. | 462. |
| 184 | EXPRESS GLASS AND MIRROR | 04/15/24 | SL | 10.00 | | 16 | 3,600. | | | | 3,600. | 270. | | 360. | 630. |
| 185 | PACWALLS INTERIORS INC. | 04/15/24 | SL | 10.00 | | 16 | 4,030. | | | | 4,030. | 302. | | 403. | 705. |
| 186 | FC CONSULTING ENGINEERS INC | 04/25/24 | SL | 10.00 | | 16 | 8,000. | | | | 8,000. | 533. | | 800. | 1,333. |
| 187 | IMPROVEMENTS | 04/25/24 | SL | 10.00 | | 16 | 772. | | | | 772. | 51. | | 77. | 128. |
| 188 | UBER | 04/26/24 | SL | 10.00 | | 16 | 1,307. | | | | 1,307. | 87. | | 131. | 218. |
| 189 | IMPROVEMENTS | 04/28/24 | SL | 10.00 | | 16 | 513. | | | | 513. | 34. | | 51. | 85. |
| 190 | IMPROVEMENTS | 05/02/24 | SL | 10.00 | | 16 | 351. | | | | 351. | 23. | | 35. | 58. |
| 191 | MIMAR INC | 05/08/24 | SL | 10.00 | | 16 | 1,869. | | | | 1,869. | 125. | | 187. | 312. |
| 192 | EXPRESS GLASS AND MIRROR | 05/09/24 | SL | 10.00 | | 16 | 7,000. | | | | 7,000. | 467. | | 700. | 1,167. |
| 193 | PACWALLS INTERIORS INC. | 05/09/24 | SL | 10.00 | | 16 | 4,500. | | | | 4,500. | 300. | | 450. | 750. |
| 194 | MIMAR INC | 05/13/24 | SL | 10.00 | | 16 | 2,000. | | | | 2,000. | 133. | | 200. | 333. |
| 195 | MOC WOODWORKING | 05/15/24 | SL | 10.00 | | 16 | 2,209. | | | | 2,209. | 147. | | 221. | 368. |

528111 04-01-25

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2025 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION OTHER

| Asset No. | Description | Date Acquired | Method | Life | C o n v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 196 | MIMAR INC | 05/15/24 | SL | 10.00 | | 16 | 6,500. | | | | 6,500. | 433. | | 650. | 1,083. |
| 197 | AMAZON MARKETPLACE | 05/15/24 | SL | 10.00 | | 16 | 353. | | | | 353. | 24. | | 35. | 59. |
| 198 | OFF THE HINGE DOOR COMPANY, LLC | 05/16/24 | SL | 10.00 | | 16 | 6,780. | | | | 6,780. | 396. | | 678. | 1,074. |
| 199 | EXPRESS GLASS AND MIRROR | 05/16/24 | SL | 10.00 | | 16 | 3,400. | | | | 3,400. | 198. | | 340. | 538. |
| 200 | BB PLUMBING & ROOTER, INC | 05/16/24 | SL | 10.00 | | 16 | 5,500. | | | | 5,500. | 321. | | 550. | 871. |
| 201 | SICHUAN LINDO TECHNOLOGY, LTD | 05/24/24 | SL | 10.00 | | 16 | 861. | | | | 861. | 50. | | 86. | 136. |
| 202 | IMPROVEMENTS | 05/29/24 | SL | 10.00 | | 16 | 613. | | | | 613. | 36. | | 61. | 97. |
| 203 | SCHNEIDER LUESCHER LLP | 06/03/24 | SL | 10.00 | | 16 | 15,543. | | | | 15,543. | 907. | | 1,554. | 2,461. |
| 204 | MIMAR INC | 06/11/24 | SL | 10.00 | | 16 | 7,500. | | | | 7,500. | 438. | | 750. | 1,188. |
| 205 | MIMAR INC | 06/11/24 | SL | 10.00 | | 16 | 2,000. | | | | 2,000. | 117. | | 200. | 317. |
| 206 | 905 UPSTAIRS FLOORING | 06/24/24 | SL | 10.00 | | 16 | 2,040. | | | | 2,040. | 102. | | 204. | 306. |
| 207 | 905 MATEO - COFFEE SHOP WATER LINE/ELECTRICITY | 06/26/24 | SL | 10.00 | | 16 | 6,810. | | | | 6,810. | 341. | | 681. | 1,022. |
| 208 | 905 MATEO - INTERIOR WINDOW | 06/28/24 | SL | 10.00 | | 16 | 10,785. | | | | 10,785. | 539. | | 1,079. | 1,618. |
| 209 | 905 MATEO - COFFEE SHOP WATER LINE/ELECTRICITY | 06/28/24 | SL | 10.00 | | 16 | 4,175. | | | | 4,175. | 209. | | 418. | 627. |
| 210 | 905 MATEO - COFFEE SHOP WATER LINE/ELECTRICITY | 06/28/24 | SL | 10.00 | | 16 | 3,100. | | | | 3,100. | 155. | | 310. | 465. |
| 211 | LEANDRA DE LA GARZA | 06/28/24 | SL | 10.00 | | 16 | 3,065. | | | | 3,065. | 153. | | 307. | 460. |
| 212 | 905 MATEO - COFFEE SHOP WATER LINE/ELECTRICITY | 08/02/24 | SL | 10.00 | | 16 | 8,500. | | | | 8,500. | 354. | | 850. | 1,204. |
| 213 | 905 MATEO - COFFEE SHOP WATER LINE/ELECTRICITY | 08/16/24 | SL | 10.00 | | 16 | 1,250. | | | | 1,250. | 42. | | 125. | 167. |

528111 04-01-25

(D) - Asset disposed * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2025 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 214 | 905 MATEO - COFFEE SHOP WATER LINE/ELECTRICITY | 08/16/24 | SL | 10.00 | | 16 | 500. | | | | 500. | 17. | | 50. | 67. |
| 215 | IMPROVEMENTS | 08/20/24 | SL | 10.00 | | 16 | 363. | | | | 363. | 12. | | 36. | 48. |
| 216 | EXPRESS GLASS AND MIRROR | 09/05/24 | SL | 10.00 | | 16 | 1,500. | | | | 1,500. | 50. | | 150. | 200. |
| 217 | UPPER RETAIL MODULAR SALES PLATFORM | 09/18/24 | SL | 10.00 | | 16 | 4,560. | | | | 4,560. | 114. | | 456. | 570. |
| 218 | 905 MATEO WINDOW | 09/20/24 | SL | 10.00 | | 16 | 18,645. | | | | 18,645. | 466. | | 1,865. | 2,331. |
| 219 | IMPROVEMENTS | 10/03/24 | SL | 10.00 | | 16 | 3,000. | | | | 3,000. | 75. | | 300. | 375. |
| 220 | VLAD TECHNOLOGIES INC | 11/08/24 | SL | 10.00 | | 16 | 1,391. | | | | 1,391. | 23. | | 139. | 162. |
| 221 | 905 MATEO WINDOW | 12/04/24 | SL | 10.00 | | 16 | 3,625. | | | | 3,625. | 30. | | 363. | 393. |
| 222 | 905 MATEO WINDOW | 12/05/24 | SL | 10.00 | | 16 | 3,625. | | | | 3,625. | 30. | | 363. | 393. |
| 223 | LEANDRA DE LA GARZA | 12/05/24 | SL | 10.00 | | 16 | 1,500. | | | | 1,500. | 13. | | 150. | 163. |
| 224 | 905 MATEO WINDOW | 12/06/24 | SL | 10.00 | | 16 | 7,700. | | | | 7,700. | 64. | | 770. | 834. |
| 225 | 905 MATEO WINDOW | 12/24/24 | SL | 10.00 | | 16 | 7,669. | | | | 7,669. | | | 767. | 767. |
| 226 | EXPRESS GLASS AND MIRROR | 01/07/25 | SL | 15.00 | | 16 | 900. | | | | 900. | | | 60. | 60. |
| 227 | ADVANCED WEST COAST WELDING | 01/17/25 | SL | 15.00 | | 16 | 1,950. | | | | 1,950. | | | 119. | 119. |
| 228 | AMERIMEX ELECTRIC | 01/17/25 | SL | 15.00 | | 16 | 3,000. | | | | 3,000. | | | 183. | 183. |
| 229 | DEED IRONWORK (DELETED) | 02/02/25 | SL | 15.00 | | 16 | 450. | | | | 450. | | | 28. | 28. |
| 230 | MIMAR INC | 03/05/25 | SL | 15.00 | | 16 | 779. | | | | 779. | | | 43. | 43. |
| 231 | EXPRESS GLASS AND MIRROR | 03/05/25 | SL | 15.00 | | 16 | 900. | | | | 900. | | | 50. | 50. |

528111 04-01-25

(D) - Asset disposed * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2025 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 232 | PEDRO REYES CRUZ | 06/20/25 | SL | 15.00 | | 16 | 700. | | | | 700. | | | 23. | 23. |
| 233 | JAIMIE FALCON (DELETED) | 06/23/25 | SL | 15.00 | | 16 | 400. | | | | 400. | | | 13. | 13. |
| 234 | OMAR AVALOS | 06/24/25 | SL | 15.00 | | 16 | 1,500. | | | | 1,500. | | | 50. | 50. |
| 235 | PEDRO REYES CRUZ | 06/25/25 | SL | 15.00 | | 16 | 650. | | | | 650. | | | 22. | 22. |
| | * OTHER TOTAL OTHER | | | | | | 842,589. | | | | 842,589. | 208,522. | | 65,290. | 273,812. |
| | FURNITURE & FIXTURES | | | | | | | | | | | | | | |
| 1 | START UP DESKS / CUTTING TABLES | 01/01/18 | SL | 7.00 | | 16 | 28,164. | | | | 28,164. | 28,164. | | 0. | 28,164. |
| 2 | REFRIGERATOR | 12/17/18 | SL | 3.00 | | 16 | 1,845. | | | | 1,845. | 1,845. | | 0. | 1,845. |
| 3 | DRUMS/BINS | 05/24/19 | SL | 3.00 | | 16 | 4,612. | | | | 4,612. | 4,612. | | 0. | 4,612. |
| 4 | REFRIGERATORS | 04/14/20 | SL | 3.00 | | 16 | 2,916. | | | | 2,916. | 2,916. | | 0. | 2,916. |
| 5 | METAL SHELVING | 06/21/20 | SL | 3.00 | | 16 | 9,901. | | | | 9,901. | 9,901. | | 0. | 9,901. |
| 6 | DRUMS/BINS | 07/27/20 | SL | 3.00 | | 16 | 13,867. | | | | 13,867. | 13,867. | | 0. | 13,867. |
| 7 | HANGING RACK | 11/15/20 | SL | 3.00 | | 16 | 2,475. | | | | 2,475. | 2,475. | | 0. | 2,475. |
| 8 | PALLET RACK SHELVING [2021 VERIFY] | 02/07/21 | SL | 5.00 | | 16 | 9,575. | | | | 9,575. | 7,268. | | 1,915. | 9,183. |
| 9 | WOOD SHELVES FOR STORE [2021 VERIFY] | 02/21/21 | SL | 5.00 | | 16 | 15,200. | | | | 15,200. | 11,653. | | 3,040. | 14,693. |
| 10 | WASHER DRYER [2021 VERIFY] | 03/29/21 | SL | 3.00 | | 16 | 3,101. | | | | 3,101. | 3,101. | | 0. | 3,101. |
| 11 | DRUMS/BINS [2021 VERIFY] | 09/25/21 | SL | 5.00 | | 16 | 2,249. | | | | 2,249. | 1,450. | | 450. | 1,900. |
| 12 | DRUMS/BINS [2021 VERIFY] | 09/25/22 | SL | 5.00 | | 16 | 12,249. | | | | 12,249. | 5,510. | | 2,450. | 7,960. |

528111 04-01-25

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2025 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13 | HUSKY WORKTABLE [2022 VERIFY] | 03/17/22 | SL | 3.00 | | 16 | 1,003. | | | | 1,003. | 894. | | 109. | 1,003. |
| 14 | 4 DECK FABRIC REEL STORAGE [2022 VERIFY] | 03/22/22 | SL | 5.00 | | 16 | 7,000. | | | | 7,000. | 3,835. | | 1,400. | 5,235. |
| 15 | WASHER/DRYER [2022 VERIFY] | 08/18/22 | SL | 5.00 | | 16 | 2,717. | | | | 2,717. | 1,267. | | 543. | 1,810. |
| 16 | MOBILE AIR CONDITIONING [2022 VERIFY] | 08/23/22 | SL | 5.00 | | 16 | 3,820. | | | | 3,820. | 1,776. | | 764. | 2,540. |
| 17 | PALLET RACK SHELVING (LARGE) [2022 VERIFY] | 08/23/22 | SL | 7.00 | | 16 | 47,670. | | | | 47,670. | 15,880. | | 6,810. | 22,690. |
| 18 | MOVEABLE STORE ITEMS [2022 VERIFY] | 11/28/22 | SL | 3.00 | | 16 | 8,497. | | | | 8,497. | 5,900. | | 2,597. | 8,497. |
| 19 | MITSUBISHI USED FORKLIFT [2022 VERIFY] | 12/18/22 | SL | 4.00 | | 16 | 5,800. | | | | 5,800. | | | 1,450. | 1,450. |
| 20 | TOYOTA CLAMP FORKLIFT ELECTRIC | 04/27/23 | SL | 5.00 | | 16 | 41,391. | | | | 41,391. | 13,797. | | 8,278. | 22,075. |
| 21 | ULINE - SHELVING / STORAGE (FEB 2023) | 02/14/23 | SL | 7.00 | | 16 | 7,528. | | | | 7,528. | 2,061. | | 1,075. | 3,136. |
| 22 | MISC FIXTURES - CHECKS 1024+1029 | 03/09/23 | SL | 5.00 | | 16 | 1,503. | | | | 1,503. | 552. | | 301. | 853. |
| 23 | AJ MADISON - APPLIANCES (NET OF CREDIT) | 03/16/23 | SL | 5.00 | | 16 | 3,952. | | | | 3,952. | 1,383. | | 790. | 2,173. |
| 24 | EQUIPMENT PURCHASE (VENMO/ULINE) | 04/18/23 | SL | 5.00 | | 16 | 2,000. | | | | 2,000. | 667. | | 400. | 1,067. |
| 25 | ULINE - INDUSTRIAL SHELVING (MAY 2023) | 05/15/23 | SL | 7.00 | | 16 | 5,142. | | | | 5,142. | 1,225. | | 735. | 1,960. |
| 26 | KOSHTEX INC - INDUSTRIAL FIXTURES | 05/24/23 | SL | 7.00 | | 16 | 16,000. | | | | 16,000. | 3,619. | | 2,286. | 5,905. |
| 27 | ESHELVING STORE - SHELVING UNITS | 06/02/23 | SL | 7.00 | | 16 | 3,683. | | | | 3,683. | 833. | | 526. | 1,359. |
| 28 | MISC FIXTURES (ZELLE APR 2023) | 04/06/23 | SL | 5.00 | | 16 | 260. | | | | 260. | 91. | | 52. | 143. |
| 29 | MISC FIXTURES (CHECKS MAR 2023) | 03/09/23 | SL | 5.00 | | 16 | 1,503. | | | | 1,503. | 552. | | 301. | 853. |
| 140 | OFFICE SHELVING | 07/20/24 | SL | 10.00 | | 16 | 742. | | | | 742. | 31. | | 74. | 105. |

528111 04-01-25

(D) - Asset disposed * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2025 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141 | PILLOW WALL SHELVING | 04/10/24 | SL | 10.00 | | 16 | 9,738. | | | | 9,738. | 730. | | 974. | 1,704. |
| | * OTHER TOTAL FURNITURE & FIXTURES | | | | | | 276,103. | | | | 276,103. | 147,855. | | 37,320. | 185,175. |
| | MACHINERY & EQUIPMENT | | | | | | | | | | | | | | |
| 48 | UNKNOWN (STARTUP COMPUTERS) | 10/01/17 | SL | 5.00 | | 16 | 19,903. | | | | 19,903. | 19,903. | | 0. | 19,903. |
| 49 | MAC BOOK PRO | 04/20/18 | SL | 5.00 | | 16 | 1,862. | | | | 1,862. | 1,862. | | 0. | 1,862. |
| 50 | MAC BOOK PRO | 07/14/18 | SL | 5.00 | | 16 | 2,544. | | | | 2,544. | 2,544. | | 0. | 2,544. |
| 51 | MAC BOOK PRO | 05/26/20 | SL | 5.00 | | 16 | 2,683. | | | | 2,683. | 2,460. | | 223. | 2,683. |
| 52 | IPAD PRO | 06/29/20 | SL | 5.00 | | 16 | 1,195. | | | | 1,195. | 1,076. | | 119. | 1,195. |
| 53 | IPAD PRO | 07/04/20 | SL | 5.00 | | 16 | 1,799. | | | | 1,799. | 1,590. | | 209. | 1,799. |
| 54 | IPAD PRO X2 | 07/17/20 | SL | 5.00 | | 16 | 1,928. | | | | 1,928. | 1,704. | | 224. | 1,928. |
| 55 | MAC BOOK AIR | 08/20/20 | SL | 5.00 | | 16 | 1,243. | | | | 1,243. | 1,078. | | 165. | 1,243. |
| 56 | DYMO PRINTER | 09/13/20 | SL | 3.00 | | 16 | 1,000. | | | | 1,000. | 1,000. | | 0. | 1,000. |
| 57 | CANON CAMERA AND LENS | 09/20/20 | SL | 5.00 | | 16 | 1,670. | | | | 1,670. | 1,420. | | 250. | 1,670. |
| 58 | MAC BOOK AIR [2021 VERIFY] | 02/04/21 | SL | 5.00 | | 16 | 1,248. | | | | 1,248. | 958. | | 250. | 1,208. |
| 59 | MAC BOOK PRO X2 [2021 VERIFY] | 02/05/21 | SL | 5.00 | | 16 | 4,000. | | | | 4,000. | 3,067. | | 800. | 3,867. |
| 60 | BARCODING PRINTER/SCANNER [2021 VERIFY] | 10/31/21 | SL | 5.00 | | 16 | 3,369. | | | | 3,369. | 2,134. | | 674. | 2,808. |
| 61 | APPLE COMPUTERS (2 DESKTOP, 4 MACS) [2022 VERIFY] | 03/05/22 | SL | 5.00 | | 16 | 10,058. | | | | 10,058. | 5,533. | | 2,012. | 7,545. |
| 62 | RFID PRINTER/SCANNER [2022 VERIFY] | 03/05/22 | SL | 5.00 | | 16 | 5,401. | | | | 5,401. | 2,970. | | 1,080. | 4,050. |

528111 04-01-25

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2025 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63 | BLUETOOTH PRINTER [2022 VERIFY] | 11/28/22 | SL | 5.00 | | 16 | 1,650. | | | | 1,650. | 688. | | 330. | 1,018. |
| 64 | APPLE COMPUTER (FY2023) | 01/31/23 | SL | 5.00 | | 16 | 34,515. | | | | 34,515. | 13,231. | | 6,903. | 20,134. |
| 65 | APPLE COMPUTERS (10 LAPTOPS, 2 MONITORS, 24 IPADS) | 05/15/23 | SL | 5.00 | | 16 | 43,134. | | | | 43,134. | 14,378. | | 8,627. | 23,005. |
| 66 | TUKAWEB - IT EQUIPMENT + WIRE (MAR 2023) | 03/30/23 | SL | 5.00 | | 16 | 4,388. | | | | 4,388. | 1,536. | | 878. | 2,414. |
| 67 | APPLE COMPUTERS/IPADS (APR 19-21 2023) | 04/19/23 | SL | 5.00 | | 16 | 10,928. | | | | 10,928. | 3,643. | | 2,186. | 5,829. |
| 68 | APPLE EQUIPMENT - WIRE PAYMENTS (APR 2023) | 04/25/23 | SL | 5.00 | | 16 | 29,818. | | | | 29,818. | 9,940. | | 5,964. | 15,904. |
| 69 | DEVELOPMENT GROUP - IT SYSTEM | 05/16/23 | SL | 5.00 | | 16 | 92,000. | | | | 92,000. | 29,133. | | 18,400. | 47,533. |
| 70 | B&H PHOTO - CAMERA / AV EQUIPMENT | 06/28/23 | SL | 5.00 | | 16 | 6,685. | | | | 6,685. | 2,006. | | 1,337. | 3,343. |
| 71 | APPLE EQUIPMENT (AUG 2023) | 08/16/23 | SL | 5.00 | | 16 | 9,112. | | | | 9,112. | 2,429. | | 1,822. | 4,251. |
| 72 | PURCRAFT LLC / DAVID DEA - IT | 11/20/23 | SL | 5.00 | | 16 | 10,000. | | | | 10,000. | 2,167. | | 2,000. | 4,167. |
| 73 | START UP SEWING MACHINES (1) | 09/17/17 | SL | 10.00 | | 16 | 12,400. | | | | 12,400. | 8,990. | | 1,240. | 10,230. |
| 74 | START UP SEWING MACHINES (2) | 01/01/18 | SL | 10.00 | | 16 | 49,800. | | | | 49,800. | 34,445. | | 4,980. | 39,425. |
| 75 | PLOTTER | 09/07/19 | SL | 5.00 | | 16 | 12,655. | | | | 12,655. | 12,655. | | 0. | 12,655. |
| 76 | 2 JUKI SINGLE NEEDLE | 04/25/19 | SL | 5.00 | | 16 | 1,100. | | | | 1,100. | 1,100. | | 0. | 1,100. |
| 77 | STEAM IRON | 04/18/19 | SL | 5.00 | | 16 | 1,505. | | | | 1,505. | 1,505. | | 0. | 1,505. |
| 78 | STEAM IRON (2) | 04/18/19 | SL | 5.00 | | 16 | 595. | | | | 595. | 595. | | 0. | 595. |
| 79 | SINGLE NEEDLE SEWING MACHINE | 10/05/18 | SL | 5.00 | | 16 | 2,900. | | | | 2,900. | 2,900. | | 0. | 2,900. |
| 80 | OVERLOCK MACHINE | 06/18/18 | SL | 5.00 | | 16 | 2,000. | | | | 2,000. | 2,000. | | 0. | 2,000. |

528111 04-01-25

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2025 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION OTHER

| Asset No. | Description | Date Acquired | Method | Life | C o n v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81 | MOBILE MACHINE SET UP | 12/19/20 | SL | 5.00 | | 16 | 9,007. | | | | 9,007. | 7,205. | | 1,801. | 9,006. |
| 82 | SEWING MACHINES [2021 VERIFY] | 10/06/21 | SL | 10.00 | | 16 | 18,787. | | | | 18,787. | 5,950. | | 1,879. | 7,829. |
| 83 | CONSEW DARNING MACHINE [2021 VERIFY] | 08/25/21 | SL | 10.00 | | 16 | 5,560. | | | | 5,560. | 1,800. | | 556. | 2,356. |
| 84 | JUKI SINGLE NEEDLE [2021 VERIFY] | 09/08/21 | SL | 10.00 | | 16 | 1,500. | | | | 1,500. | 438. | | 150. | 588. |
| 85 | JUKI SINGLE NEEDLE #2 [2021 VERIFY] | 09/08/21 | SL | 10.00 | | 16 | 1,500. | | | | 1,500. | 438. | | 150. | 588. |
| 86 | JUKI OVERLOCK MACHINE [2021 VERIFY] | 10/12/21 | SL | 10.00 | | 16 | 1,200. | | | | 1,200. | 357. | | 120. | 477. |
| 87 | JUKI OVERLOCK MACHINE #2 [2021 VERIFY] | 10/12/21 | SL | 10.00 | | 16 | 1,200. | | | | 1,200. | 357. | | 120. | 477. |
| 88 | SEWING MACHINES (BAR TACK, DOUBLE STITCH) [2021 V | 11/22/21 | SL | 10.00 | | 16 | 8,140. | | | | 8,140. | 2,467. | | 814. | 3,281. |
| 89 | ELASTIC WAIST BAND MACHINE [2021 VERIFY] | 11/12/21 | SL | 10.00 | | 16 | 7,500. | | | | 7,500. | 2,291. | | 750. | 3,041. |
| 90 | CONSEW DARNING MACHINE #2 [2021 VERIFY] | 12/27/21 | SL | 10.00 | | 16 | 4,191. | | | | 4,191. | 1,237. | | 419. | 1,656. |
| 91 | CUTTING TABLES [2021 VERIFY] | 12/29/21 | SL | 10.00 | | 16 | 5,804. | | | | 5,804. | 1,710. | | 580. | 2,290. |
| 92 | UPHOLSTERY MACHINE [2022 VERIFY] | 01/02/22 | SL | 5.00 | | 16 | 2,150. | | | | 2,150. | 1,240. | | 430. | 1,670. |
| 93 | INDUSTRIAL SCALE [2022 VERIFY] | 02/17/22 | SL | 5.00 | | 16 | 765. | | | | 765. | 425. | | 153. | 578. |
| 94 | BLUE STREAK CUTTING MACHINE [2022 VERIFY] | 03/17/22 | SL | 5.00 | | 16 | 4,200. | | | | 4,200. | 2,295. | | 840. | 3,135. |
| 95 | CUTTING TABLES (2022) [2022 VERIFY] | 03/30/22 | SL | 10.00 | | 16 | 4,800. | | | | 4,800. | 1,290. | | 480. | 1,770. |
| 96 | B4 BALING MACHINE [2022 VERIFY] | 05/02/22 | SL | 5.00 | | 16 | 8,800. | | | | 8,800. | 4,523. | | 1,760. | 6,283. |
| 97 | SEWING MACHINE BUNDLE (JUKI ETC.) [2022 VERIFY] | 08/23/22 | SL | 10.00 | | 16 | 38,202. | | | | 38,202. | 8,893. | | 3,820. | 12,713. |
| 98 | BLUE STREAK II CUTTING MACHINE X3 [2022 VERIFY] | 08/23/22 | SL | 5.00 | | 16 | 12,304. | | | | 12,304. | 5,736. | | 2,461. | 8,197. |

528111 04-01-25

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2025 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99 | JUKI CHAINSTITCH MACHINE [2022 VERIFY] | 08/23/22 | SL | 5.00 | | 16 | 6,800. | | | | 6,800. | 3,170. | | 1,360. | 4,530. |
| 100 | JUKI ZIG ZAG [2022 VERIFY] | 08/23/22 | SL | 5.00 | | 16 | 2,850. | | | | 2,850. | 1,327. | | 570. | 1,897. |
| 101 | PALLET STACKER [2022 VERIFY] | 11/28/22 | SL | 10.00 | | 16 | 17,811. | | | | 17,811. | 3,709. | | 1,781. | 5,490. |
| 102 | INNOVA QUILTING MACHINE | 12/31/22 | SL | 10.00 | | 16 | 81,622. | | | | 81,622. | | | 8,162. | 8,162. |
| 103 | ULINE - INDUSTRIAL SUPPLIES/EQUIPMENT | 02/22/23 | SL | 5.00 | | 16 | 2,595. | | | | 2,595. | 952. | | 519. | 1,471. |
| 104 | AHEARN DENNING - MACHINE SERVICE/PARTS | 03/02/23 | SL | 10.00 | | 16 | 23,828. | | | | 23,828. | 4,369. | | 2,383. | 6,752. |
| 105 | MISC EQUIPMENT (CHECKS 1023+1052) | 03/09/23 | SL | 5.00 | | 16 | 8,013. | | | | 8,013. | 2,939. | | 1,603. | 4,542. |
| 106 | BASHEY - EQUIPMENT PURCHASE | 04/17/23 | SL | 5.00 | | 16 | 3,000. | | | | 3,000. | 1,000. | | 600. | 1,600. |
| 107 | FINAL FINISH - INDUSTRIAL EQUIPMENT | 04/10/23 | SL | 5.00 | | 16 | 5,361. | | | | 5,361. | 1,876. | | 1,072. | 2,948. |
| 108 | LANDIS USA - INDUSTRIAL CUTTING MACHINE | 05/31/23 | SL | 10.00 | | 16 | 22,315. | | | | 22,315. | 3,534. | | 2,232. | 5,766. |
| 109 | BERNINA - SEWING MACHINE (MAY 2023) | 05/31/23 | SL | 10.00 | | 16 | 14,992. | | | | 14,992. | 2,374. | | 1,499. | 3,873. |
| 110 | TECHSEW - SEWING MACHINE | 06/01/23 | SL | 10.00 | | 16 | 8,924. | | | | 8,924. | 1,413. | | 892. | 2,305. |
| 111 | BERNINA - SEWING MACHINES (JUN 2023) | 06/02/23 | SL | 10.00 | | 16 | 29,430. | | | | 29,430. | 4,660. | | 2,943. | 7,603. |
| 112 | ROSEMEAD SEWING MACHINE - EQUIPMENT | 06/06/23 | SL | 10.00 | | 16 | 16,593. | | | | 16,593. | 2,627. | | 1,659. | 4,286. |
| 113 | RUBEN'S CUTTING - CUTTING MACHINE | 06/07/23 | SL | 10.00 | | 16 | 35,000. | | | | 35,000. | 5,542. | | 3,500. | 9,042. |
| 114 | ATLANTIC ATTACHMENT COMPANY - ATTACHMENTS | 06/20/23 | SL | 10.00 | | 16 | 37,500. | | | | 37,500. | 5,625. | | 3,750. | 9,375. |
| 115 | CPA JOURNAL ENTRY RECLASSES (JE 90298/90301/90324) | 06/22/23 | SL | 10.00 | | 16 | 134,025. | | | | 134,025. | 20,104. | | 13,403. | 33,507. |
| 116 | ULINE - MACHINE PARTS/ACCESSORIES (JUL 2023) | 07/01/23 | SL | 5.00 | | 16 | 8,927. | | | | 8,927. | 2,678. | | 1,785. | 4,463. |

528111 04-01-25

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2025 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117 | AMAZON - MACHINE PARTS (JUL 2023) | 07/21/23 | SL | 5.00 | | 16 | 1,664. | | | | 1,664. | 472. | | 333. | 805. |
| 118 | ETSY - MACHINE PARTS/ACCESSORIES | 07/31/23 | SL | 5.00 | | 16 | 4,967. | | | | 4,967. | 1,407. | | 993. | 2,400. |
| 119 | FRANCISCO MUNOZ - MACHINE LABOR/INSTALL | 03/29/23 | SL | 5.00 | | 16 | 10,300. | | | | 10,300. | 3,605. | | 2,060. | 5,665. |
| 120 | FORD FOCUS | 04/06/22 | SL | 5.00 | | 16 | 11,600. | | | | 11,600. | 6,187. | | 2,320. | 8,507. |
| 121 | COMMUNITY DYE BATH BACKEND CODE/WEB | 01/03/24 | SL | 10.00 | | 16 | 10,000. | | | | 10,000. | 1,000. | | 1,000. | 2,000. |
| 122 | IPAD | 03/18/24 | SL | 5.00 | | 16 | 574. | | | | 574. | 86. | | 115. | 201. |
| 123 | IPAD | 04/15/24 | SL | 5.00 | | 16 | 574. | | | | 574. | 86. | | 115. | 201. |
| 124 | IPAD | 07/01/24 | SL | 5.00 | | 16 | 623. | | | | 623. | 62. | | 125. | 187. |
| 125 | CANON CAMERA | 07/11/24 | SL | 5.00 | | 16 | 5,560. | | | | 5,560. | 556. | | 1,112. | 1,668. |
| 126 | APLPAY MICRO CENTER OVERLAND PARK KS XXXX-XXXXXX-X | 07/14/24 | SL | 5.00 | | 16 | 595. | | | | 595. | 60. | | 119. | 179. |
| 127 | IRONING MACHINE | 04/09/24 | SL | 5.00 | | 16 | 240. | | | | 240. | 36. | | 48. | 84. |
| 128 | KANAI SPECIAL WAISTBAND MACHINE | 01/14/24 | SL | 5.00 | | 16 | 2,500. | | | | 2,500. | 500. | | 500. | 1,000. |
| 129 | BACKDROP KIOSK KIT +5 BACKDROPS + SANDBAGS | 02/14/24 | SL | 5.00 | | 16 | 3,000. | | | | 3,000. | 550. | | 600. | 1,150. |
| 130 | 10X10 TENTS | 05/03/24 | SL | 5.00 | | 16 | 1,007. | | | | 1,007. | 134. | | 201. | 335. |
| 131 | PALLET SCALE | 06/03/24 | SL | 5.00 | | 16 | 3,484. | | | | 3,484. | 406. | | 697. | 1,103. |
| 132 | WATER STEAMER | 05/15/24 | SL | 5.00 | | 16 | 800. | | | | 800. | 107. | | 160. | 267. |
| 133 | 2X 6PHASE PHOTO LIGHTS | 07/31/24 | SL | 5.00 | | 16 | 2,000. | | | | 2,000. | 167. | | 400. | 567. |
| 134 | UNDER COUNTER FRIDGE | 08/20/24 | SL | 5.00 | | 16 | 1,634. | | | | 1,634. | 109. | | 327. | 436. |

528111 04-01-25

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2025 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135 | KNITTING MACHINE - PORTIBLE | 09/09/24 | SL | 5.00 | | 16 | 389. | | | | 389. | 26. | | 78. | 104. |
| 136 | ULINE FABRIC RACKS | 09/27/24 | SL | 10.00 | | 16 | 5,421. | | | | 5,421. | 136. | | 542. | 678. |
| 137 | DESKTOP SEWING MACHINE | 09/25/24 | SL | 5.00 | | 16 | 597. | | | | 597. | 30. | | 119. | 149. |
| 138 | COVERSTITCH MACHINE | 11/21/24 | SL | 5.00 | | 16 | 1,188. | | | | 1,188. | 20. | | 238. | 258. |
| 139 | COVERSTITCH MACHINE | 12/16/24 | SL | 5.00 | | 16 | 700. | | | | 700. | | | 140. | 140. |
| 236 | JUKI SINGLE NEEDLE MOTOR | 01/17/25 | SL | 5.00 | | 16 | 342. | | | | 342. | | | 63. | 63. |
| 237 | REUSABLE GAYLORD BINS X3 | 02/02/25 | SL | 5.00 | | 16 | 3,059. | | | | 3,059. | | | 561. | 561. |
| 238 | 4X GREEN BIN | 06/10/25 | SL | 5.00 | | 16 | 1,645. | | | | 1,645. | | | 192. | 192. |
| 239 | HEAT PRESS MACHINE | 09/19/25 | SL | 5.00 | | 16 | 2,000. | | | | 2,000. | | | 100. | 100. |
| 240 | SPACE AGE TOTE - DYE BATH BINS | 06/25/25 | SL | 5.00 | | 16 | 3,197. | | | | 3,197. | | | 320. | 320. |
| | * OTHER TOTAL MACHINERY & EQUIPMENT | | | | | | 1,059,944. | | | | 1,059,944. | 324,933. | | 141,247. | 466,180. |
| | * GRAND TOTAL OTHER DEPRECIATION | | | | | | 2,178,636. | | | | 2,178,636. | 681,310. | | 243,857. | 925,167. |
| | | | | | | | | | | | | | | | |
| | CURRENT YEAR ACTIVITY | | | | | | | | | | | | | | |
| | BEGINNING BALANCE | | | | | | 2,157,164. | | 0. | 0. | 2,157,164. | 681,310. | | | 923,340. |
| | ACQUISITIONS | | | | | | 21,472. | | 0. | 0. | 21,472. | 0. | | | 1,827. |
| | DISPOSITIONS/RETIRED | | | | | | 0. | | 0. | 0. | 0. | 0. | | | 0. |
| | ENDING BALANCE | | | | | | 2,178,636. | | 0. | 0. | 2,178,636. | 681,310. | | | 925,167. |

528111 04-01-25

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

| FORM 1120 | TAXES AND LICENSES | STATEMENT 1 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| PAYROLL TAXES | 116,918. |
| PERMITS & LICENSES | 47,180. |
| SALES & USE TAX | |
| TOTAL TO FORM 1120, LINE 17 | 164,098. |

| | CURRENT YEAR CONTRIBUTIONS | STATEMENT 2 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| CHARITABLE CONTRIBUTIONS | 5,879. |
| TOTAL CURRENT YEAR CONTRIBUTIONS | 5,879. |

CONTRIBUTIONS STATEMENT 3

| | | |
|---|---|---|
| CURRENT YEAR CONTRIBUTIONS: | | |
| QUALIFIED CONTRIBUTIONS SUBJECT TO 100% LIMIT | | |
| QUALIFIED CONTRIBUTIONS SUBJECT TO 25% LIMIT | | |
| FOOD INVENTORY CONTRIBUTIONS SUBJECT TO 25% LIMIT | | |
| FOOD INVENTORY CONTRIBUTIONS SUBJECT TO 15% LIMIT | | |
| QUALIFIED CONTRIBUTIONS SUBJECT TO 10% LIMIT | 5,879 | |
| CONTRIBUTION SUBJECT TO LIMITATION: | | |
| CARRYOVER OF PRIOR YEARS UNUSED CONTRIBUTIONS | | |
| FOR TAX YEAR 2020 | | |
| FOR TAX YEAR 2021 | | |
| FOR TAX YEAR 2022 | | |
| FOR TAX YEAR 2023 | 1,591 | |
| FOR TAX YEAR 2024 | 6,560 | |
| TOTAL CARRYOVER | 8,151 | |
| CURRENT YEAR CONTRIBUTIONS | 5,879 | |
| TOTAL CONTRIBUTIONS AVAILABLE | 14,030 | |
| TAXABLE INCOME LIMITATION AS ADJUSTED | 0 | |
| EXCESS CONTRIBUTIONS | 14,030 | |
| ALLOWABLE CONTRIBUTIONS DEDUCTION | | 0 |
| TOTAL CONTRIBUTION DEDUCTION | | 0 |

FORM 1120 OTHER DEDUCTIONS STATEMENT 4

| DESCRIPTION | AMOUNT |
|---|---|
| AUTO & TRANSPORT | 35,927. |
| BANK CHARGES | 25,295. |
| BUSINESS MEETINGS | |
| CASH REWARDS | |
| CONTRACT LABOR | 100,161. |
| CREATIVE SERVICES | 133,937. |
| DUES & SUBSCRIPTIONS | 6,166. |
| INSURANCE | 98,853. |
| LEGAL & PROFESSIONAL | 21,003. |
| MEALS | 24,794. |
| MISCELLANEOUS EXPENSE | 1,073. |
| OFFICE & OPERATIONS | 36,237. |
| POSTAGE & SHIPPING | 34,922. |
| REIMBURSEMENTS | 11,460. |
| RESEARCH & DEVELOPMENT | 4,545. |
| SOFTWARE | 54,345. |
| TRAVEL | 26,499. |
| UTILITIES | 60,349. |
| TOTAL TO FORM 1120, LINE 26 | 675,566. |

NET OPERATING LOSS DEDUCTION STATEMENT 5

| TAX YEAR | LOSS SUSTAINED | LOSS PREVIOUSLY APPLIED | LOSS REMAINING | AVAILABLE THIS YEAR |
|---|---|---|---|---|
| 12/31/23 | 292,294. | | 292,294. | 292,294. |
| 12/31/24 | 205,720. | | 205,720. | 205,720. |
| NOL AVAILABLE THIS YEAR | | | 498,014. | 498,014. |

SCHEDULE L OTHER CURRENT ASSETS STATEMENT 6

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| PAYROLL REFUNDS | | |
| RESERVE FUND | 83,163. | 71,348. |
| SECURITY DEPOSIT | 99,528. | 99,528. |
| UNDEPOSITED FUNDS | 36,386. | 44,950. |
| TOTAL TO SCHEDULE L, LINE 6 | 219,077. | 215,826. |

| SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT 7 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| CA STATE PAYABLE | 9,526. | 12,015. |
| CREDIT CARDS PAYABLE | 338,332. | 296,924. |
| DIRECT DEPOSIT PAYABLE | 215. | 215. |
| PAYROLL LIABILITIES | 351,658. | 619,559. |
| TOTAL TO SCHEDULE L, LINE 18 | 699,731. | 928,713. |

| SCHEDULE L | OTHER LIABILITIES | STATEMENT 8 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| PERSONAL LOANS | 1,587,668. | 1,461,413. |
| TOTAL TO SCHEDULE L, LINE 21 | 1,587,668. | 1,461,413. |

# TAX RETURN FILING INSTRUCTIONS

CALIFORNIA FORM 100

## FOR THE YEAR ENDING

DECEMBER 31, 2025

**PREPARED FOR:**

SUAY INC.
2915 KNOX AVE, #105
LOS ANGELES, CA 90039

**PREPARED BY:**

LIGGETT, MELZER & JOSHI CPAS PC
307 7TH AVENUE, SUITE 1407
NEW YORK, NY 10001

**TO BE SIGNED AND DATED BY:**

THE APPROPRIATE CORPORATE OFFICER(S).

**AMOUNT OF TAX:**

| | | |
|---|---|---|
| TOTAL TAX | $ | 800 |
| LESS: PAYMENTS AND CREDITS | $ | 0 |
| PLUS: OTHER AMOUNT | $ | 0 |
| PLUS: INTEREST AND PENALTIES | $ | 52 |
| BALANCE DUE | $ | 852 |

**OVERPAYMENT:**

NOT APPLICABLE

**MAKE CHECK PAYABLE TO:**

NOT APPLICABLE

**MAIL TAX RETURN AND CHECK (IF APPLICABLE) TO:**

THIS RETURN HAS QUALIFIED FOR ELECTRONIC FILING. AFTER YOU HAVE REVIEWED YOUR RETURN FOR ACCURACY, PLEASE SIGN, DATE AND RETURN FORM 8453-C TO OUR OFFICE. WE WILL THEN TRANSMIT YOUR RETURN TO THE FTB. DO NOT MAIL A COPY OF THE RETURN.

**RETURN MUST BE MAILED ON OR BEFORE:**

NOT APPLICABLE

**SPECIAL INSTRUCTIONS:**

YOUR BALANCE DUE OF $852 WILL BE AUTOMATICALLY WITHDRAWN FROM THE BANK ACCOUNT ENDING IN 3466 ON OR AFTER JUNE 11, 2026. REFER TO FORM 100 ON THE DIRECT DEPOSIT/DEBIT REPORT FOR COMPLETE ACCOUNT INFORMATION.

TAXABLE YEAR **2025**

# Underpayment of Estimated Tax by Corporations

CALIFORNIA FORM **5806**

For calendar year 2025 or fiscal year beginning (mm/dd/yyyy) and ending (mm/dd/yyyy)

Corporation name: SUAY INC

California corporation number: *******

## Part I Figure the Underpayment

| | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| 1 Current year's tax. See instructions | 1 | | | | 800 |
| 2 Installment due dates. See instructions | 2 | 04/15/2025 | 06/16/2025 | 09/15/2025 | 12/15/2025 |
| 3 Percentage required. See instructions | 3 | 30% (not less than min.) | 70% less 1st | 70% less prior | 100% less prior |
| 4 Amount due. See instructions | 4 | 800 | | | |
| 5 a Amount paid or credited for each installment | 5a | | | | |
| b Overpayment from previous installment | 5b | | | | |
| 6 Add line 5a and line 5b | 6 | | | | |
| 7 Underpayment (subtract line 6 from line 4). See instructions. Overpayment (subtract line 4 from line 6). If line 7 shows an underpayment for any installment, go to **Part IV, Exceptions Worksheets.** | 7 | 800 | | | |

## Part II

**Exceptions to the Penalty.** See instructions. If Exception A, line 8a is met for all four installments, **do not** attach this form to the return. If Exception B or C is met, for any installment, attach form FTB 5806 to the back of Form 100, Form 100W, Form 100S or Form 109.

| (check the applicable boxes) | | (a) Yes | (a) No | (b) Yes | (b) No | (c) Yes | (c) No | (d) Yes | (d) No |
|---|---|---|---|---|---|---|---|---|---|
| 8 a Exception A - Regular Corporations, line 26, met? | 8a | | X | | X | | X | | X |
| b Exception A - Large Corporations, line 30, met? | 8b | | | | | | | | |
| 9 Exception B (line 42) met? | 9 | | | | | | | | |
| 10 Exception C (line 64) met? | 10 | | | | | | | | |

## Part III

**Figure the Penalty.** If line 7 shows an underpayment for any installment and none of the three exceptions is met, figure the penalty for that installment by completing line 11 through line 22.

| | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| 11 Enter the earlier of the payment date, or the 15th day of the 3rd month after the close of the taxable year. Form 109 filers, see instr. | 11 | 03/15/2026 | | | |
| 12 Number of days from date shown on line 2 to date shown on line 11 | 12 | 334 | | | |
| 13 Number of days on line 12 before 7/01/25, or the payment date, whichever is earlier | 13 | 76 | | | |
| 14 Number of days on line 12 after 6/30/25 and before 1/01/26, or the payment date, whichever is earlier | 14 | 184 | | | |
| 15 Number of days on ln. 12 after 12/31/25 and before 7/01/26, or the payment date, whichever is earlier. **Calendar yr corps.**, see instr. | 15 | 74 | | | |
| 16 **For fiscal yr corps. only.** Number of days on line 12 after 6/30/26 and before 1/01/27. See inst. | 16 | | | | |
| 17 **For fiscal year corps. only.** Number of days on line 12 after 12/31/26 and before 2/15/27 | 17 | | | | |
| 18 Number of days on line 13 / Number of days in taxable year x 8% x line 7 | 18 | 13 | | | |
| 19 Number of days on line 14 / Number of days in taxable year x 7% x line 7 | 19 | 28 | | | |
| 20 Number of days on line 15 / Number of days in taxable year x 7% x line 7 | 20 | 11 | | | |
| 21 Number of days on line 16 / Number of days in taxable year x % (see instr.) x line 7 | 21 | | | | |
| 22 Number of days on line 17 / Number of days in taxable year x % (see instr.) x line 7 | 22 | | | | |
| 22a Add amounts for each column from line 18 through line 22 | 22a | 52 | | | |

22b **Total estimated penalty due.** Add line 22a, column (a) through column (d). Enter here and on Form 100, line 44a; Form 100W, line 41a; Form 100S, line 44a; or Form 109, line 28 SEE STATEMENT 1 — 22b: 52

TAXABLE YEAR **2025**

# California Corporation Franchise or Income Tax Return

FORM **100**

```
*******        ****  **-***8759          25
TYB  01-01-2025  TYE  12-31-2025
SUAY INC

2915 KNOX AVE 105
LOS ANGELES          CA  90039
```

**Schedule Q Questions** *(continued on Side 2)*

**A FINAL RETURN?** • ☐ Dissolved ☐ Surrendered (withdrawn) ☐ Merged/Reorganized ☐ IRC Section 338 sale ☐ QSub election
Enter date (mm/dd/yyyy) • ________

**B 1.** Is income included in a combined report of a unitary group? • ☐ Yes ☒ No

If "Yes," indicate: ☐ Wholly within CA (R&TC 25101.15) ☐ Within and outside of CA

**2.** Is there a change in the members listed in Schedule R-7 from the prior year? • ☐ Yes ☐ No

**3.** Enter the number of members (including parent or key corporation) listed in the Schedule R-7, Part I, Section A, subject to income or franchise tax • ______

**4.** Is form FTB 3544 attached to the return? • ☐ Yes ☒ No

**C 1.** During this taxable year, did this corporation or any of its subsidiaries acquire control or majority ownership (more than a 50% interest) in another legal entity? If yes, did the acquired entity(ies) own California real property (i.e., land, buildings), lease such property for a term of 35 years or more, or lease such property from a government agency for any term? **If yes to both questions, answer yes** • ☐ Yes ☒ No

**2.** During this taxable year, did another person or legal entity acquire control or majority ownership (more than a 50% interest) of this corporation or any of its subsidiaries? If yes, did the acquired entity(ies) own California real property (i.e., land, buildings), lease such property for a term of 35 years or more, or lease such property from a government agency for any term? **If yes to both questions, answer yes** • ☐ Yes ☒ No

**3.** Has California real property (i.e., land, buildings) transferred to the corporation that was excluded from property tax reassessment under Revenue and Taxation Code Section 62(a)(2)? If yes, during this taxable year, has more than 50% of the voting stock of this corporation cumulatively transferred in one or more transactions and it was not reported on previous year's tax return? **If yes to both questions, answer yes.** • ☐ Yes ☒ No

**(Yes requires filing of BOE-100-B statement, penalties may apply - see instructions.)**

**State Adjustments**

| | | | |
|---|---|---|---|
| 1 Net income (loss) before state adjustments. See instructions | • 1 | -439,064 | 00 |
| 2 Amount deducted for foreign or domestic tax based on income or profits from Schedule A | • 2 | | 00 |
| 3 Amount deducted for tax under the provisions of the Corporation Tax Law from Schedule A | • 3 | | 00 |
| 4 Interest on government obligations | • 4 | | 00 |
| 5 Net California capital gain from Side 6, Schedule D, line 11 | • 5 | | 00 |
| 6 Depreciation and amortization in excess of amount allowed under California law. Attach form FTB 3885 | • 6 | | 00 |
| 7 Net income from corporations not included in federal consolidated return. See instructions | • 7 | | 00 |
| 8 Other additions. Attach schedule(s) | • 8 | | 00 |
| 9 Total. Add line 1 through line 8 | • 9 | -439,064 | 00 |

| Section | Line | Description | | Box | Amount | | Box | Amount | |
|---|---|---|---|---|---|---|---|---|---|
| State Adjustments (con't) | 10 | Intercompany dividend elimination. Attach Schedule H (100) | • | 10 | | 00 | | | |
| | 11 | Dividends received deduction. Attach Schedule H (100) | • | 11 | | 00 | | | |
| | 12 | Additional depreciation allowed under CA law. Attach form FTB 3885 | • | 12 | | 00 | | | |
| | 13 | Capital gain from federal Form 1120, line 8 | • | 13 | | 00 | | | |
| | 14 | Charitable Contributions SEE STATEMENT 2 | • | 14 | | 00 | | | |
| | 15 | Other deductions. Attach schedule(s) | • | 15 | | 00 | | | |
| | 16 | Total. Add line 10 through line 15 | • | | | | 16 | | 00 |
| | 17 | Net income (loss) after state adjustments. Subtract line 16 from Side 1, line 9 | • | | | | 17 | -439,064 | 00 |
| CA Net Income | 18 | Net income (loss) for state purposes. Complete Sch. R if apportioning or allocating income. See instructions | • | | | | 18 | -439,064 | 00 |
| | 19 | Net operating loss (NOL) deduction. See instructions | • | 19 | | 00 | | | |
| | 20 | EZ, TTA, or LAMBRA NOL carryover deduction. See Instructions | • | 20 | | 00 | | | |
| | 21 | Disaster loss deduction. See instructions | • | 21 | | 00 | | | |
| | 22 | Net income for tax purposes. Combine line 19 through line 21. Then, subtract from line 18 | • | | | | 22 | -439,064 | 00 |
| Taxes | 23 | Tax. 8.8400 % x line 22 (at least minimum franchise tax, if applicable). See instructions | • | | | | 23 | 800 | 00 |
| | 24 | Credit name ______ code • ______ amount ▶ | | 24 | | 00 | | | |
| | 25 | Credit name ______ code • ______ amount ▶ | | 25 | | 00 | | | |
| | 26 | To claim more than two credits, see instructions | • | 26 | | 00 | | | |
| | 27 | Add line 24 through line 26 | • | | | | 27 | | 00 |
| | 28 | **Balance.** Subtract line 27 from line 23 (at least minimum franchise tax, if applicable) | • | | | | 28 | 800 | 00 |
| | 29 | Alternative minimum tax. Attach Schedule P (100). See instructions | • | | | | 29 | | 00 |
| | 30 | **Total tax.** Add line 28 and line 29 | • | | | | 30 | 800 | 00 |
| Payments | 31 | Overpayment from prior year allowed as a credit | • | 31 | | 00 | | | |
| | 32 | **2025 Estimated tax payments.** See instructions | • | 32 | | 00 | | | |
| | 33 | 2025 Withholding (Form 592-B and/or 593). See instructions | • | 33 | | 00 | | | |
| | 34 | Amount paid with extension of time to file tax return | • | 34 | | 00 | | | |
| | 35 | Refundable Program 4.0 California Motion Picture and Television Production Credit. See instructions | • | 35 | | 00 | | | |
| | 36 | Total payments. Add line 31 through line 35 | • | | | | 36 | | 00 |
| Refund or Amount Due | 37 | **Use tax. This is not a total line.** See instructions | • | 37 | | 00 | | | |
| | 38 | Payments balance. If line 36 is more than line 37, subtract line 37 from line 36 | • | | | | 38 | | 00 |
| | 39 | **Use tax balance.** If line 37 is more than line 36, subtract line 36 from line 37 | • | | | | 39 | | 00 |
| | 40 | **Franchise or income tax due.** If line 30 is more than line 38, subtract line 38 from line 30 | • | | | | 40 | 800 | 00 |
| | 41 | **Overpayment.** If line 38 is more than line 30, subtract line 30 from line 38 | • | | | | 41 | | 00 |
| | 42 | Amount of line 41 to be credited to 2026 estimated tax | • | | | | 42 | | 00 |
| | 43 | **Refund.** Subtract line 42 from line 41. See instructions to have the refund directly deposited | • | | | | 43 | | 00 |

☐ Checking
☐ Savings

**43a.** • Routing number ______ **43b.** • Type **43c.** • Account number ______

| Line | Description | | Box | Amount | |
|---|---|---|---|---|---|
| 44 a | Penalties and interest | • | 44a | 52 | 00 |
| b • ☐ | Check if estimate penalty computed using Exception B or C on form FTB 5806. See instructions. | | | | |
| 45 | **Total amount due.** Add line 39, line 40, line 42, and line 44a. Then, subtract line 41 from the result | ◉ | 45 | 852 | 00 |

**Schedule Q Questions** *(continued from Side 1)*

**D** If the corporation filed on a water's-edge basis pursuant to R&TC Sections 25110 and 25113 in previous years, enter the date the water's-edge election ended (mm/dd/yyyy) • ______

**E** Was the corporation's income included in a consolidated federal return? • ☐ Yes ☒ No

**F** Principal business activity code. (**Do not** leave blank): • 315210
Business activity MANUFACTURING
Product or service CLOTHING / APPAREL

**G** Date incorporated (mm/dd/yyyy): 08/31/2017 Where: • State CA Country UNITED STATES

**Schedule Q Questions** *(continued on Side 3)*

H Date business began in California or date income was first derived from California sources (mm/dd/yyyy) • 08/31/2017

I Was the corporation an inactive business both within and outside of California during the taxable year? • [ ] Yes [X] No

J First return? • [ ] Yes [X] No If "Yes" and this corporation is a successor to a previously existing business, check the appropriate box.

• (1) [ ] Sole proprietorship (2) [ ] Partnership (3) [ ] Joint venture (4) [ ] Corporation (5) [ ] Other
(Attach statement showing name, address, and FEIN/SSN/ITIN of previous business.)

K "Doing business as" name. See instructions: •

L At any time during the taxable year, was more than 50% of the voting stock:
1. Of the corporation owned by any single interest? • [ ] Yes [X] No
2. Of another corporation owned by this corporation? • [ ] Yes [X] No
3. Of this and one or more other corporations owned or controlled, directly or indirectly, by the same interests? • [ ] Yes [X] No
If 1 or 3 is "Yes," enter the country of the ultimate parent •
If 1, 2, or 3 is "Yes," furnish a statement of ownership indicating pertinent names, addresses, and percentages of stock owned.
If the owner(s) is an individual, provide the SSN/ITIN and see FTB 1131 EN-SP, for more information.

M Has the corporation included a reportable transaction or listed transaction within this return? (See instructions for definitions) • [ ] Yes [X] No
If "Yes," complete and attach federal Form 8886 for each transaction.

N Is this corporation apportioning or allocating income to California using Schedule R? • [ ] Yes [X] No

O How many entities, if any, including this corporation, are claiming immunity from taxation in California under Public Law 86-272? •

P Corporation headquarters are: • (1) [X] Within California (2) [ ] Outside of California, within the U.S. (3) [ ] Outside of the U.S.

Q Location of principal accounting records: 2915 KNOX AVE, #105, LOS ANGELES, CA 90039

R Accounting method: • (1) [ ] Cash (2) [X] Accrual (3) [ ] Other

S Does this corporation or any of its subsidiaries have a Deferred Intercompany Stock Account (DISA)? • [ ] Yes [X] No
If "Yes," enter the total balance of all DISAs • $

T Is this corporation or any of its subsidiaries a RIC? • [ ] Yes [X] No

U Is this corporation treated as a REMIC for California purposes? • [ ] Yes [X] No

V 1. Is this corporation a REIT for California purposes? • [ ] Yes [X] No
2. If question V1 is "Yes," does the entity own any qualified REIT subsidiaries that are incorporated or qualified with the California Secretary of State? If yes, see instructions • [ ] Yes [X] No

W Is this corporation an LLC or limited partnership electing to be taxed as a corporation for federal purposes? • [ ] Yes [X] No
If "Yes", enter the effective date of the election (mm/dd/yyyy):

X Is this corporation to be treated as a credit union? • [ ] Yes [X] No

Y Is the corporation under audit by the IRS or has it been audited by the IRS in a prior year? • [ ] Yes [X] No

Z Have all required information returns (e.g. federal Forms 1099, 5471, 5472, 8300, 8865, etc.) been filed with the Franchise Tax Board? [X] N/A [ ] Yes [ ] No

AA Does the taxpayer (or any corporation of the taxpayer's combined group, if applicable) own 80% or more of the stock of an insurance company? ◉ [ ] Yes [X] No

BB Did the corporation file the federal Schedule UTP (Form 1120)? • [ ] Yes [X] No

CC Does any member of the combined report own an SMLLC or generate/claim credits that are attributable to an SMLLC? • [ ] Yes [X] No

DD 1. Has this business entity previously filed an unclaimed property Holder Remit Report with the State Controller's Office? • [ ] Yes [X] No
2. If "Yes," when was the last report filed? (mm/dd/yyyy) • 3. Amount last remitted ■ $

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Signature of officer | Title | Date | • Telephone |
|---|---|---|---|
| | PRESIDENT | | 323-928-2424 |

Officer's email address (optional)

**Paid Preparer's Use Only**

Preparer's name • JAMES LIGGETT

| Preparer's signature | Date | Check if self-employed [ ] | • PTIN |
|---|---|---|---|
| | | | P00987405 |

| Firm's name (or yours, if self-employed) and address | • Firm's FEIN / • Telephone |
|---|---|
| LIGGETT, MELZER & JOSHI CPAS PC<br>307 7TH AVENUE, SUITE 1407<br>NEW YORK, NY 10001 | **-***2119<br>212-481-3490 |

May the FTB discuss this return with the preparer shown above? See instructions • [X] Yes [ ] No

**Schedule A** **Taxes Deducted.** Use additional sheet(s) if necessary.

| (a) Nature of tax | (b) Taxing authority | (c) Total amount | (d) Nondeductible amount |
|---|---|---|---|
| SEE STATEMENT 3 | | | 00 |
| | | | 00 |
| **Total.** Enter total of column (c) on Schedule F, line 17, and total of column (d) on Side 1, line 2 or line 3. If the corporation uses California computation method to compute the net income, see instructions. | | ◉ 164,098 | ◉ 00 |

**Schedule F** **Computation of Net Income.** See instructions.

| Section | Line | Description | Inner line | Inner amount | Line | Amount |
|---|---|---|---|---|---|---|
| Income | 1 | a) Gross receipts or gross sales ◉ 3,722,701 | | | | |
| | | b) Less returns and allowance ◉ ______ c) Balance • | | | 1c | 3,722,701 00 |
| | 2 | Cost of goods sold. Attach federal Form 1125-A (California Schedule V) • | | | 2 | 1,186,474 00 |
| | 3 | Gross profit. Subtract line 2 from line 1c • | | | 3 | 2,536,227 00 |
| | 4 | Total dividends. Attach federal Schedule C (California Schedule H (100)) • | | | 4 | 00 |
| | 5 | a) Interest on obligations of the United States and U.S. instrumentalities • | | | 5a | 00 |
| | | b) Other interest. Attach schedule • | | | 5b | 00 |
| | 6 | Gross rents • | | | 6 | 00 |
| | 7 | Gross royalties • | | | 7 | 00 |
| | 8 | Capital gain net income. Attach federal Schedule D (California Schedule D) • | | | 8 | 00 |
| | 9 | Ordinary gain (loss). Attach federal Form 4797 (California Schedule D-1) • | | | 9 | 00 |
| | 10 | Other income (loss). Attach schedule • | | | 10 | 00 |
| | 11 | **Total income.** Add line 3 through line 10 • | | | 11 | 2,536,227 00 |
| Deductions | 12 | Compensation of officers. Attach federal Form 1125-E or equivalent schedule • | 12 | 16,250 00 | STMT 4 | |
| | 13 | Salaries and wages (not deducted elsewhere) • | 13 | 1,279,768 00 | | |
| | 14 | Repairs and maintenance ◉ | 14 | 35,529 00 | | |
| | 15 | Bad debts • | 15 | 00 | | |
| | 16 | Rents • | 16 | 381,468 00 | | |
| | 17 | Taxes (California Schedule A). See instructions • | 17 | 164,098 00 | | |
| | 18 | Interest. Attach schedule • | 18 | 138,299 00 | | |
| | 19 | Charitable Contributions. Attach schedule • | 19 | 00 | | |
| | 20 | Depreciation. Attach fed Form 4562 & FTB 3885 ◉ 20 243,857 00 | | | | |
| | 21 | Less depreciation claimed elsewhere on return ◉ 21a 00 • | 21b | 243,857 00 | | |
| | 22 | Depletion. Attach schedule • | 22 | 00 | | |
| | 23 | Advertising ◉ | 23 | 31,241 00 | | |
| | 24 | Pension, profit-sharing plans, etc. ◉ | 24 | 00 | | |
| | 25 | Employee benefit plans ◉ | 25 | 9,215 00 | | |
| | 26 | a) Total travel and entertainment ◉ 76,086 | | | | |
| | | b) Deductible amounts • | 26b | 51,293 00 | | |
| | 27 | Other deductions. Attach schedule SEE STATEMENT 5 • | 27 | 624,273 00 | | |
| | 28 | Specific deduction for organizations under R&TC Section 23701r or 23701t. See instr • | 28 | 00 | | |
| | 29 | **Total deductions.** Add line 12 through line 28 • | | | 29 | 2,975,291 00 |
| | 30 | Net income before state adjustments. Subtract line 29 from line 11. Enter here and on Side 1, line 1 • | | | 30 | -439,064 00 |

**Schedule J** **Add-On Taxes and Recapture of Tax Credits.** See instructions.

| Line | Description | Line | Amount |
|---|---|---|---|
| 1 | LIFO recapture due to S corporation election, IRC Sec. 1363(d) deferral: $ ______ • | 1 | 00 |
| 2 | Interest computed under the look-back method for completed long-term contracts (Attach form FTB 3834) • | 2 | 00 |
| 3 | Interest on tax attributable to installment: a Sales of certain timeshares and residential lots • | 3a | 00 |
| | b Method for nondealer installment obligations • | 3b | 00 |
| 4 | IRC Section 197(f)(9)(B)(ii) election • | 4 | 00 |
| 5 | Credit recapture name: ______ • | 5 | 00 |
| 6 | Combine line 1 through line 5, revise Side 2, line 40 or line 41, whichever applies, by this amount. Write "Schedule J" to the left of line 40 or line 41 • | 6 | 00 |

## Schedule V Cost of Goods Sold

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | 375,374 00 |
| 2 | Purchases | 2 | 784,481 00 |
| 3 | Cost of labor | 3 | 401,993 00 |
| 4 a | Additional IRC Section 263A costs. Attach schedule | 4a | 00 |
| b | Other costs. Attach schedule | 4b | 00 |
| 5 | Total. Add line 1 through line 4b | 5 | 1,561,848 00 |
| 6 | Inventory at end of year | 6 | 375,374 00 |
| 7 | Cost of goods sold. Subtract line 6 from line 5. Enter here and on Side 4, Schedule F, line 2 | 7 | 1,186,474 00 |

Method of inventory valuation ▶

Was there any change in determining quantities, costs of valuations between opening and closing inventory? If "Yes," attach an explanation. [ ] Yes [X] No

Enter California seller's permit number, if any ▶

Check if the LIFO inventory method was adopted this taxable year for any goods. If checked, attach federal Form 970 [ ]

If the LIFO inventory method was used for this taxable year, enter the amount of closing inventory under LIFO

Do the rules of IRC Section 263A (with respect to property produced or acquired for resale) apply to the corporation? [ ] Yes [X] No

**The corporation may not be required to complete Schedules L, M-1, and M-2. See Schedule M-1 instructions for reporting requirements.**

## Schedule L Balance Sheet

| Assets | Beginning of taxable year (a) | (b) | End of taxable year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 76,623 | | 35,588 |
| 2 a Trade notes and accounts receivable | 671,309 | | 580,798 | |
| b Less allowance for bad debts | ( ) | 671,309 | ( ) | 580,798 |
| 3 Inventories | | 375,374 | | 375,374 |
| 4 Federal and state government obligations | | | | |
| 5 Other current assets. Attach sch(s) STMT 6 | | 219,077 | | 215,826 |
| 6 Loans to stockholders/officers. Att sch | | | | |
| 7 Mortgage and real estate loans | | | | |
| 8 Other investments. Attach sch(s) | | | | |
| 9 a Buildings and other fixed depreciable assets | 2,157,162 | | 2,178,635 | |
| b Less accumulated depreciation | ( 567,685 ) | 1,589,477 | ( 749,937 ) | 1,428,698 |
| 10 a Depletable assets | | | | |
| b Less accumulated depletion | ( ) | | ( ) | |
| 11 Land (net of any amortization) | | | | |
| 12 a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | ( ) | | ( ) | |
| 13 Other assets. Attach sch(s) | | | | |
| **14 Total assets** | | 2,931,860 | | 2,636,284 |
| **Liabilities and Stockholders' Equity** | | | | |
| 15 Accounts payable | | 124,473 | | 138,359 |
| 16 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 Other current liabilities. Att. sch(s) STMT 7 | | 699,731 | | 928,713 |
| 18 Loans from stockholders. Att. sch(s) | | | | |
| 19 Mortgages, notes, bonds payable in 1 year or more | | 149,829 | | 150,005 |
| 20 Other liabilities. Attach sch(s) STMT 8 | | 1,587,668 | | 1,461,413 |
| 21 Capital stock: a Preferred stock | | | | |
| b Common stock | 300 | 300 | 300 | 300 |
| 22 Paid-in or capital surplus. Attach reconciliation | | 950,000 | | 950,000 |
| 23 Retained earnings - Appropriated. Att. sch. | | | | |
| 24 Retained earnings - Unappropriated | | -580,141 | | -992,506 |
| 25 Adjustments to shareholders' equity. Att. sch. | | | | |
| 26 Less cost of treasury stock | | ( ) | | ( ) |
| **27 Total liabilities and stockholders' equity** | | 2,931,860 | | 2,636,284 |

## Schedule M-1 Reconciliation of Income (Loss) per Books With Income (Loss) per Return.

If the corporation **completed** federal **Schedule M-3 (Form 1120 /1120-F),** see instructions.

| | | | |
|---|---|---|---|
| 1 Net income per books | -408,131 | 7 Income recorded on books this year not included in this return (itemize) | |
| 2 Federal income tax | | a Tax-exempt interest $ | |
| 3 Excess of capital losses over capital gains | | b Other $ | |
| 4 Taxable income not recorded on books this year (itemize) | | c Total. Add line 7a and line 7b | |
| 5 Expenses recorded on books this year not deducted in this return (itemize) | | 8 Deductions in this return not charged against book income this year (itemize) | |
| a Depreciation $ | | a Depreciation $ 61,605 | |
| b State taxes $ | | b State tax refunds $ | |
| c Travel and entertainment $ 24,793 | | c Other $ | |
| d Other $ | | | |
| CONTR C/O 5,879 | | d Total. Add line 8a through line 8c | 61,605 |
| e Total. Add line 5a through line 5d | 30,672 | 9 Total. Add line 7c and line 8d | 61,605 |
| 6 Total. Add line 1 through line 5e | -377,459 | 10 Net income per return. Subtract line 9 from line 6 | -439,064 |

## Schedule M-2 Analysis of Unappropriated Retained Earnings per Books (Side 5, Schedule L, line 24)

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | -580,141 | 5 Distributions: a Cash | 4,234 |
| 2 Net income per books | -408,131 | b Stock | |
| 3 Other increases (itemize) | | c Property | |
| | | 6 Other decreases (itemize) | |
| | | | |
| | | 7 Total. Add line 5 and line 6 | 4,234 |
| 4 Total. Add line 1 through line 3 | -988,272 | 8 Balance at end of year. Subtract line 7 from line 4 | -992,506 |

## Schedule D California Capital Gains and Losses

**Part I Short-Term Capital Gains and Losses - Assets Held One Year or Less.** Use additional sheet(s) if necessary.

| (a) Kind of property and description (Example, 100 shares of Z Co.) | (b) Date acquired (mm/dd/yyyy) | (c) Date sold (mm/dd/yyyy) | (d) Gross sales price | (e) Cost or other basis plus expense of sale | (f) Gain (loss) (d) less (e) |
|---|---|---|---|---|---|
| 1 | | | | | 00 |
| | | | | | 00 |

| | | |
|---|---|---|
| 2 Short-term capital gain from installment sales from form FTB 3805E, line 26 or line 37 | 2 | 00 |
| 3 Unused capital loss carryover from 2024 | 3 | 00 |
| 4 Net short-term capital gain (loss). Combine line 1 through line 3 | 4 | 00 |

**Part II Long-Term Capital Gains and Losses - Assets Held More Than One Year.** Use additional sheet(s) if necessary.

| (a) | (b) | (c) | (d) | (e) | (f) |
|---|---|---|---|---|---|
| 5 | | | | | 00 |
| | | | | | 00 |

| | | |
|---|---|---|
| 6 Enter gain from Schedule D-1, line 9 and/or any capital gain distributions | 6 | 00 |
| 7 Long-term capital gain from installment sales from form FTB 3805E, line 26 or line 37 | 7 | 00 |
| 8 Net long-term capital gain (loss). Combine line 5 through line 7 | 8 | 00 |
| 9 Enter excess of net short-term capital gain (line 4) over net long-term capital loss (line 8) | 9 | 00 |
| 10 Net capital gain. Enter excess of net long-term capital gain (line 8) over net short-term capital loss (line 4) | 10 | 00 |
| 11 Total lines 9 and 10. Enter here and on Form 100, Side 1, line 5. If losses exceed gains, carry forward losses to 2026 | 11 | 00 |

TAXABLE YEAR **2025**

# Net Operating Loss (NOL) Computation and NOL and Disaster Loss Limitations - Corporations

CALIFORNIA FORM **3805Q**

Attach to Form 100, Form 100W, Form 100S, or Form 109.

| Corporation name | California corporation number |
|---|---|
| SUAY INC | ******* |
| During the taxable year the corporation incurred the NOL, the corporation was a(n): [X] C corporation [ ] S corporation [ ] Exempt organization [ ] Limited liability company (electing to be taxed as a corporation) | FEIN **-***8759 |

If the corporation previously filed California tax returns under another corporate name, enter the corporation name and California corporation number:

**If the corporation is included in a combined report of a unitary group, see instructions, General Information C, Combined Reporting.**

**Part I Current year NOL.** If the corporation does not have a current year NOL, go to Part II.

| | | | |
|---|---|---|---|
| 1 | Net loss from Form 100, line 18; Form 100W, line 18; Form 100S, line 15; or Form 109, line 2. Enter as a positive number | 1 | 439,064 00 |
| 2 | 2025 disaster loss included in line 1. Enter as a positive number | 2 | 00 |
| 3 | Subtract line 2 from line 1. If zero or less, enter -0- and see instructions | 3 | 439,064 00 |
| 4 | **a** Enter the amount of the loss incurred by a new business included in line 3 — 4a 00 | | |
| | **b** Enter the amount of the loss incurred by an eligible small business included in line 3 — 4b 00 | | |
| | **c** Add line 4a and line 4b | 4c | 00 |
| 5 | General NOL. Subtract line 4c from line 3 | 5 | 439,064 00 |
| 6 | Current year NOL. Add line 2, line 4c, and line 5. See instructions | 6 | 439,064 00 |

**Part II NOL carryover and disaster loss carryover limitations.** See instructions.

| | | **(g)** Available balance |
|---|---|---|
| 1 | Net income - Enter the amount from Form 100, line 18; Form 100W, line 18; Form 100S, line 15 less line 16; or Form 109, line 2; (but not less than -0-). **If the corporation taxable income is $1,000,000 or more, see instructions** | 0 |

**Prior Year NOLs**

| | **(a)** Year of loss | **(b)** Code - See instructions | **(c)** Type of NOL - See below * | **(d)** Initial loss - See instructions | **(e)** Carryover from 2024 | **(f)** Amount used in 2025 | | **(h)** Carryover to 2026 col. (e) minus col. (f) |
|---|---|---|---|---|---|---|---|---|
| 2 | 2023 | | GEN | 292,294 | 292,294 | 0 | 0 | 292,294 |
| | 2024 | | GEN | 205,720 | 205,720 | 0 | 0 | 205,720 |
| | | | | | | | | |
| | | | | | | | | |

**Current Year NOLs**

| | | | | | | | | col. (d) minus col. (f) See instructions. |
|---|---|---|---|---|---|---|---|---|
| 3 | 2025 | | DIS | | | | | |
| 4 | 2025 | | GEN | 439,064 | | | | 439,064 |
| | 2025 | | | | | | | |
| | 2025 | | | | | | | |
| | 2025 | | | | | | | |

*** Type of NOL:** General (GEN), New Business (NB), Eligible Small Business (ESB), or Disaster (DIS).

**Part III 2025 NOL deduction**

| | | | |
|---|---|---|---|
| 1 | Total the amounts in Part II, line 2, column (f) | ● 1 | 00 |
| 2 | Enter the total amount from line 1 that represents disaster loss carryover deduction here and on Form 100, line 21; Form 100W, line 21; or Form 100S, line 19. Form 109 filers enter -0- | 2 | 00 |
| 3 | Subtract line 2 from line 1. Enter the result here and on Form 100, line 19; Form 100W, line 19; Form 100S, line 17; or Form 109, line 7 | ● 3 | 00 |

**Part IV Total NOL carryover available for future years**

| | | | |
|---|---|---|---|
| 1 | Total the amounts in Part II, line 2, column (h) and Part II, line 4, column (h) and exclude any amount that represents disaster loss carryover | ● 1 | 937,078 00 |

**-***8759

TAXABLE YEAR **2025**

# Corporation Depreciation and Amortization

CALIFORNIA FORM **3885**

Attach to Form 100 or Form 100W.

| Corporation name | California corporation number |
|---|---|
| SUAY INC | ******* |

**Part I Election To Expense Certain Property Under IRC Section 179**

| | | |
|---|---|---|
| 1 Maximum deduction under IRC Section 179 for California | 1 | $25,000 |
| 2 Total cost of IRC Section 179 property placed in service | 2 | |
| 3 Threshold cost of IRC Section 179 property before reduction in limitation | 3 | $200,000 |
| 4 Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 Dollar limitation for taxable year. Subtract line 4 from line 1. If zero or less, enter -0- | 5 | |

| | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| 6 | | | |
| | | | |

| | | |
|---|---|---|
| 7 Listed property (elected IRC Section 179 cost) | 7 | |
| 8 Total elected cost of IRC Section 179 property. Add amounts in column (c), line 6 and line 7 | 8 | |
| 9 Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 Carryover of disallowed deduction from prior taxable years | 10 | |
| 11 Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | 11 | |
| 12 IRC Section 179 expense deduction. Add line 9 and line 10, but do not enter more than line 11 | 12 | |
| 13 Carryover of disallowed deduction to 2026. Add line 9 and line 10, less line 12 | 13 | |

**Part II Depreciation and Election of Additional First Year Depreciation Deduction Under R&TC Section 24356**

| | (a) Description of property | (b) Date acquired (mm/dd/yyyy) | (c) Cost or other basis | (d) Depreciation allowed or allowable in earlier years | (e) Depreciation method | (f) Life or rate | (g) Depreciation for this year | (h) Additional first year depreciation |
|---|---|---|---|---|---|---|---|---|
| 14 | SEE STATEMENT 9 | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| | | | |
|---|---|---|---|
| 15 Add the amounts in column (g) and column (h). The total of column (h) may not exceed $2,000. See instructions for line 14, column (h) | 15 | 243,857 | |

**Part III Summary**

| | | |
|---|---|---|
| 16 Total: If the corporation is electing: IRC Section 179 expense, add the amount on line 12 and line 15, column (g) **or** Additional first year depreciation under R&TC Section 24356, add the amounts on line 15, columns (g) and (h) **or** Depreciation (if no election is made), enter the amount from line 15, column (g) | 16 | 243,857 |
| 17 Total depreciation claimed for federal purposes from federal Form 4562, line 22 | 17 | 243,857 |
| 18 Depreciation adjustment. If line 17 is greater than line 16, enter the difference here and on Form 100 or Form 100W, Side 1, line 6. If line 17 is less than line 16, enter the difference here and on Form 100 or Form 100W, Side 2, line 12. (If California depreciation amounts are used to determine net income before state adjustments on Form 100 or Form 100W, no adjustment is necessary.) | 18 | 0 |

**Part IV Amortization**

| | (a) Description of property | (b) Date acquired (mm/dd/yyyy) | (c) Cost or other basis | (d) Amortization allowed or allowable in earlier years | (e) R&TC Section (see instructions) | (f) Period or percentage | (g) Amortization for this year |
|---|---|---|---|---|---|---|---|
| 19 | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | | |
|---|---|---|
| 20 Total. Add the amounts in column (g) | 20 | |
| 21 Total amortization claimed for federal purposes from federal Form 4562, line 44 | 21 | |
| 22 Amortization adjustment. If line 21 is greater than line 20, enter the difference here and on Form 100 or Form 100W, Side 1, line 6. If line 21 is less than line 20, enter the difference here and on Form 100 or Form 100W, Side 2, line 12 | 22 | |

022
Date Accepted ______________

**DO NOT MAIL THIS FORM TO THE FTB**

TAXABLE YEAR **2025**

# California e-file Return Authorization for Corporations

FORM **8453-C**

| Corporation name | California Corporation No., CA SOS file no., or FEIN |
|---|---|
| SUAY INC. | 4060184 |

## Part I Tax Return Information (whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Total income (Form 100, line 9; Form 100S, line 8; Form 100W, line 9 or Form 100X, line 6) | 1 | -439,064 |
| 2 | Taxable income (Form 100, line 22; Form 100S, line 20; Form 100W, line 22 or Form 100X, line 10) | 2 | -439,064 |
| 3 | Refund (Form 100, line 43; Form 100S, line 43; Form 100W, line 40 or Form 100X, line 32) | 3 | |
| 4 | Total amount due (Form 100, line 45; Form 100S, line 45; Form 100W, line 42 or Form 100X, line 31) | 4 | 852 |

## Part II Settle the Account Electronically for Taxable Year 2025

5 ☐ Direct deposit of refund (For Forms 100, 100S, and 100W only.)

6 ☒ Electronic funds withdrawal

6a Tax amount 852    6b Withdrawal date (mm/dd/yyyy) 06/11/2026

6c PTE amount (for Form 100S only) ______    6d Withdrawal date (mm/dd/yyyy) ______

## Part III Schedule of Estimated Tax Payments for Taxable Year 2026

(These are **not** installment payments for the current amount the corporation owes.)

| | First Payment | Second Payment | Third Payment | Fourth Payment |
|---|---|---|---|---|
| 7 Amount | | | | |
| 8 Withdrawal Date (mm/dd/yyyy) | | | | |

## Part IV Pass-Through Entity (PTE) Elective Tax Payment for Taxable Year 2026 (for Form 100S only)

| | First Payment |
|---|---|
| 9 Amount | |
| 10 Withdrawal Date (mm/dd/yyyy) | |

## Part V Banking Information (Have you verified the corporation's banking information?)

11 Routing number [redacted]

12 Account number ******3466    13 Type of account: ☒ Checking ☐ Savings

## Part VI Declaration of Officer

I authorize the corporate account to be settled as designated in Part II. If I check Part II, box 5, I declare that the bank account specified in Part V for the direct deposit refund agrees with the authorization stated on my return. If I check Part II, box 6, I authorize an electronic funds withdrawal for the amount listed on line 6a, line 6c, any estimate payment amounts listed on Part III, line 7, and the amount listed on Part IV, line 9 from the bank account specified in Part V.

Under penalties of perjury, I declare that I am an officer of the above corporation and that the information I provided to my electronic return originator (ERO), transmitter, or intermediate service provider and the amounts in Part I above agree with the amounts on the corresponding lines of the corporation's 2025 California income tax return. To the best of my knowledge and belief, the corporation's return is true, correct, and complete. If the corporation is filing a balance due return, I understand that if the Franchise Tax Board (FTB) does not receive full and timely payment of the corporation's tax liability, the corporation will remain liable for the tax liability and all applicable interest and penalties. I authorize the corporation return and accompanying schedules and statements be transmitted to the FTB by the ERO, transmitter, or intermediate service provider. **If the processing of the corporation's return or refund is delayed, I authorize the FTB to disclose to the ERO or intermediate service provider the reason(s) for the delay or the date when the refund was sent.**

**Sign Here** ______ Signature of officer ______ Date    PRESIDENT Title

**(continued on next page)**

022

**Part VII** **Declaration of Electronic Return Originator (ERO) and Paid Preparer.** See instructions

I declare that I have reviewed the above corporation's return and that the entries on form FTB 8453-C are complete and correct to the best of my knowledge. (If I am only an intermediate service provider, I understand that I am not responsible for reviewing the corporation's return. I declare, however, that form FTB 8453-C accurately reflects the data on the return.) I have obtained the corporate officer's signature on form FTB 8453-C before transmitting this return to the FTB; I have provided the corporate officer with a copy of all forms and information that I will file with the FTB, and I have followed all other requirements described in FTB Pub. 1345, 2025 Handbook for Authorized e-file Providers. I will keep form FTB 8453-C on file for **four** years from the due date of the return or **four** years from the date the corporation return is filed, whichever is later, and I will make a copy available to the FTB upon request. If I am also the paid preparer, under penalties of perjury, I declare that I have examined the above corporation's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I make this declaration based on all information of which I have knowledge.

| **ERO Must Sign** | | | | | |
|---|---|---|---|---|---|
| ERO's signature ▶ | | Date | Check if also paid preparer [X] | Check if self-employed [ ] | ERO's PTIN ********* |
| Firm's name (or yours if self-employed) and address ▶ | LIGGETT, MELZER & JOSHI CPAS PC | | | | Firm's FEIN **-***2119 |
| | 307 7TH AVENUE, SUITE 1407 NEW YORK, NY | | | | ZIP code 10001 |

Under penalties of perjury, I declare that I have examined the above corporation's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I make this declaration based on all information of which I have knowledge.

| **Paid Preparer Must Sign** | | | | |
|---|---|---|---|---|
| Paid preparer's signature ▶ | Date | Check if self-employed [ ] | Paid preparer's PTIN |
| Firm's name (or yours if self-employed) and address ▶ | | | Firm's FEIN |
| | | | ZIP code |

FORM 5806 COMPUTATION OF INTEREST ON UNDERPAYMENT STATEMENT 1

| QTR | EVENT AMOUNT | TYPE | REMAINING UNDERPAYMENT | PERIOD OF UNDERPAYMENT | | DAYS | INTEREST RATE | AMOUNT OF PENALTY |
|---|---|---|---|---|---|---|---|---|
| - A | | | | | | | | |
| | 800. | Q | 800. | 04/15/2025 | 06/30/2025 | 76 | 8.0000 | 13. |
| | | R | 800. | 06/30/2025 | 12/31/2025 | 184 | 7.0000 | 28. |
| | | R | 800. | 12/31/2025 | 03/15/2026 | 74 | 7.0000 | 11. |
| TOTAL TO FORM 5806 LINE 22B | | | | | | | | 52. |

EVENT TYPE: Q = QUARTERLY AMOUNT DUE
P = PAYMENT
R = INTEREST RATE CHANGE
L = LEAP YEAR CHANGE
W = NONRESIDENT WITHHOLDING
O = PRIOR YEAR OVERPAYMENTS & PAYMENTS MADE AFTER AN INSTALLMENT DUE DATE BUT BEFORE THE 1ST DAY OF THE MONTH THE NEXT INSTALLMENT IS DUE - APPLIED AS LATE PAYMENT TO A PREVIOUS INSTALLMENT

| FORM 100/100W | CONTRIBUTIONS | STATEMENT 2 |
|---|---|---|

| | | |
|---|---|---|
| NET INCOME AFTER STATE ADJUSTMENTS | -439,064 | |
| DEDUCTION FOR DIVIDENDS RECEIVED | 0 | |
| NET INCOME ADJUSTED FOR CONTRIBUTION PURPOSES | | -439,064 |
| CARRYOVER OF PRIOR YEARS UNUSED CONTRIBUTIONS: | | |
| 5TH PRECEDING TAX YEAR | 0 | |
| 4TH PRECEDING TAX YEAR | 0 | |
| 3RD PRECEDING TAX YEAR | 0 | |
| 2ND PRECEDING TAX YEAR | 1,591 | |
| 1ST PRECEDING TAX YEAR | 6,560 | |
| TOTAL OF UNUSED CARRYOVER CONTRIBUTIONS | | 8,151 |
| CURRENT YEAR CONTRIBUTIONS | | 5,879 |
| COLLEGE ACCESS ADDBACK | | 0 |
| TOTAL AVAILABLE CONTRIBUTIONS LESS COLLEGE ACCESS ADDBACK | | 14,030 |
| 10% OF NET INCOME AS ADJUSTED | | 0 |
| EXCESS CONTRIBUTIONS | | 14,030 |
| ALLOWABLE CONTRIBUTIONS DEDUCTION | | 0 |

| FORM 100/100W, SCHEDULE A | TAXES DEDUCTED | STATEMENT 3 |
|---|---|---|

| (A) NATURE OF TAX AND (B) TAXING AUTHORITY | (C) TOTAL TAXES | (D) NONDED AMOUNT |
|---|---|---|
| PAYROLL TAXES | 116,918. | |
| PERMITS & LICENSES | 47,180. | |
| SALES & USE TAX | 0. | |
| TOTAL TO FORM 100/100W, SCHEDULE A | 164,098. | |

FORM 100/100W, SCHEDULE F COMPENSATION OF OFFICERS STATEMENT 4

| (A) NAME OF OFFICER | (B) SOCIAL SECURITY NUMBER | (C) PCT OF TIME DEVOTED | PCT OF STK (D) COM | PCT OF STK (E) PFD | (F) AMOUNT OF COMPENSATION |
|---|---|---|---|---|---|
| LINDSAY R. MEDOFF | ***-**-3477 | 100% | 67.00% | | 2,500. |
| HEATHER N. PAVLU | ***-**-3805 | 100% | 33.00% | | 13,750. |
| TOTAL COMPENSATION OF OFFICERS | | | | | 16,250. |
| LESS: COMPENSATION OF OFFICERS CLAIMED ELSEWHERE ON RETURN | | | | | |
| TOTAL TO FORM 100/100W, SCHEDULE F | | | | | 16,250. |

FORM 100/100W, SCHEDULE F OTHER DEDUCTIONS STATEMENT 5

| DESCRIPTION | AMOUNT |
|---|---|
| AUTO & TRANSPORT | 35,927. |
| BANK CHARGES | 25,295. |
| BUSINESS MEETINGS | 0. |
| CASH REWARDS | 0. |
| CONTRACT LABOR | 100,161. |
| CREATIVE SERVICES | 133,937. |
| DUES & SUBSCRIPTIONS | 6,166. |
| INSURANCE | 98,853. |
| LEGAL & PROFESSIONAL | 21,003. |
| MISCELLANEOUS EXPENSE | 1,073. |
| OFFICE & OPERATIONS | 36,237. |
| POSTAGE & SHIPPING | 34,922. |
| REIMBURSEMENTS | 11,460. |
| RESEARCH & DEVELOPMENT | 4,545. |
| SOFTWARE | 54,345. |
| UTILITIES | 60,349. |
| TOTAL TO FORM 100/100W, SCHEDULE F | 624,273. |

FORM 100/100W, SCHEDULE L OTHER CURRENT ASSETS STATEMENT 6

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| PAYROLL REFUNDS | | |
| RESERVE FUND | 83,163. | 71,348. |
| SECURITY DEPOSIT | 99,528. | 99,528. |
| UNDEPOSITED FUNDS | 36,386. | 44,950. |
| TOTAL TO FORM 100/100W, SCHEDULE L | 219,077. | 215,826. |

FORM 100/100W, SCHEDULE L OTHER CURRENT LIABILITIES STATEMENT 7

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| CA STATE PAYABLE | 9,526. | 12,015. |
| CREDIT CARDS PAYABLE | 338,332. | 296,924. |
| DIRECT DEPOSIT PAYABLE | 215. | 215. |
| PAYROLL LIABILITIES | 351,658. | 619,559. |
| TOTAL TO FORM 100/100W, SCHEDULE L | 699,731. | 928,713. |

FORM 100/100W, SCHEDULE L OTHER LIABILITIES STATEMENT 8

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| PERSONAL LOANS | 1,587,668. | 1,461,413. |
| TOTAL TO FORM 100/100W, SCHEDULE L | 1,587,668. | 1,461,413. |

FORM 3885 DEPRECIATION STATEMENT 9

| ASSET NO. | DESCRIPTION | DATE IN SERVICE | COST OR BASIS | PRIOR DEPR | METHOD | LIFE | DEPRECIATION | BONUS |
|---|---|---|---|---|---|---|---|---|
| 8 | PALLET RACK SHELVING [2021 VERIFY] | 02/07/21 | 9,575. | 7,268. | SL | 5.00 | 1,915. | |
| 9 | WOOD SHELVES FOR STORE [2021 VERIFY] | 02/21/21 | 15,200. | 11,653. | SL | 5.00 | 3,040. | |
| 11 | DRUMS/BINS [2021 VERIFY] | 09/25/21 | 2,249. | 1,450. | SL | 5.00 | 450. | |
| 12 | DRUMS/BINS [2021 VERIFY] | 09/25/22 | 12,249. | 5,510. | SL | 5.00 | 2,450. | |
| 13 | HUSKY WORKTABLE [2022 VERIFY] | 03/17/22 | 1,003. | 894. | SL | 3.00 | 109. | |
| 14 | 4 DECK FABRIC REEL STORAGE [2022 VERIFY] | 03/22/22 | 7,000. | 3,835. | SL | 5.00 | 1,400. | |
| 15 | WASHER/DRYER [2022 VERIFY] | 08/18/22 | 2,717. | 1,267. | SL | 5.00 | 543. | |
| 16 | MOBILE AIR CONDITIONING [2022 VERIFY] | 08/23/22 | 3,820. | 1,776. | SL | 5.00 | 764. | |
| 17 | PALLET RACK SHELVING (LARGE) [2022 VERIFY] | 08/23/22 | 47,670. | 15,880. | SL | 7.00 | 6,810. | |
| 18 | MOVEABLE STORE ITEMS [2022 VERIFY] | 11/28/22 | 8,497. | 5,900. | SL | 3.00 | 2,597. | |
| 19 | MITSUBISHI USED FORKLIFT [2022 VERIFY] | 12/18/22 | 5,800. | 0. | SL | 4.00 | 1,450. | |
| 20 | TOYOTA CLAMP FORKLIFT ELECTRIC | 04/27/23 | 41,391. | 13,797. | SL | 5.00 | 8,278. | |
| 21 | ULINE - SHELVING / STORAGE (FEB 2023) | 02/14/23 | 7,528. | 2,061. | SL | 7.00 | 1,075. | |
| 22 | MISC FIXTURES - CHECKS 1024+1029 | 03/09/23 | 1,503. | 552. | SL | 5.00 | 301. | |
| 23 | AJ MADISON - APPLIANCES (NET OF CREDIT) | 03/16/23 | 3,952. | 1,383. | SL | 5.00 | 790. | |
| 24 | EQUIPMENT PURCHASE (VENMO/ULINE) | 04/18/23 | 2,000. | 667. | SL | 5.00 | 400. | |
| 25 | ULINE - INDUSTRIAL SHELVING (MAY 2023) | 05/15/23 | 5,142. | 1,225. | SL | 7.00 | 735. | |
| 26 | KOSHTEX INC - INDUSTRIAL FIXTURES | 05/24/23 | 16,000. | 3,619. | SL | 7.00 | 2,286. | |
| 27 | ESHELVING STORE - SHELVING UNITS | 06/02/23 | 3,683. | 833. | SL | 7.00 | 526. | |
| 28 | MISC FIXTURES (ZELLE APR 2023) | 04/06/23 | 260. | 91. | SL | 5.00 | 52. | |
| 29 | MISC FIXTURES (CHECKS MAR 2023) | 03/09/23 | 1,503. | 552. | SL | 5.00 | 301. | |
| 34 | ELECTRIC DROPS [2021 VERIFY] | 11/11/21 | 6,914. | 4,221. | SL | 5.00 | 1,383. | |
| 36 | LIGHTING [2022 VERIFY] | 01/26/22 | 4,397. | 4,214. | SL | 3.00 | 183. | |
| 37 | MOVEABLE WOOD SHELVING | 07/09/22 | 25,775. | 20,764. | SL | 3.00 | 5,011. | |
| 38 | TI - MOC WOODWORKING PHASE 1 | 02/01/23 | 1,000. | 128. | SL | 15.00 | 67. | |
| 39 | TI - AMERIMEX ELECTRIC (2023) | 06/12/23 | 51,500. | 5,436. | SL | 15.00 | 3,433. | |
| 40 | TI - MIMAR INC CONSTRUCTION (OCT-DEC 2023) | 10/13/23 | 66,500. | 5,541. | SL | 15.00 | 4,433. | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 41 TI - PACWALLS INTERIORS (2023) | | | | | | |
| | 12/04/23 | 15,675. | 1,132. | SL | 15.00 | 1,045. |
| 42 TI - ADVANCED WEST COAST WELDING (2023) | | | | | | |
| | 12/04/23 | 5,000. | 361. | SL | 15.00 | 333. |
| 43 TI - NEXT GENERATION PAVING (2023) | | | | | | |
| | 12/05/23 | 4,300. | 311. | SL | 15.00 | 287. |
| 44 TI - CONTRACTOR LABOR (DEC 2023) | | | | | | |
| | 12/05/23 | 9,500. | 686. | SL | 15.00 | 633. |
| 45 TI - LUMBER LIQUIDATORS FLOORING | | | | | | |
| | 12/15/23 | 9,082. | 655. | SL | 15.00 | 605. |
| 46 TI - MIMAR INC (DEC 2023) | | | | | | |
| | 12/22/23 | 8,500. | 567. | SL | 15.00 | 567. |
| 47 TI - CPA JOURNAL ENTRY ADJ (SUAY-036) | | | | | | |
| | 12/31/23 | 74,971. | 4,998. | SL | 15.00 | 4,998. |
| 51 MAC BOOK PRO | | | | | | |
| | 05/26/20 | 2,683. | 2,460. | SL | 5.00 | 223. |
| 52 IPAD PRO | | | | | | |
| | 06/29/20 | 1,195. | 1,076. | SL | 5.00 | 119. |
| 53 IPAD PRO | | | | | | |
| | 07/04/20 | 1,799. | 1,590. | SL | 5.00 | 209. |
| 54 IPAD PRO X2 | | | | | | |
| | 07/17/20 | 1,928. | 1,704. | SL | 5.00 | 224. |
| 55 MAC BOOK AIR | | | | | | |
| | 08/20/20 | 1,243. | 1,078. | SL | 5.00 | 165. |
| 57 CANON CAMERA AND LENS | | | | | | |
| | 09/20/20 | 1,670. | 1,420. | SL | 5.00 | 250. |
| 58 MAC BOOK AIR [2021 VERIFY] | | | | | | |
| | 02/04/21 | 1,248. | 958. | SL | 5.00 | 250. |
| 59 MAC BOOK PRO X2 [2021 VERIFY] | | | | | | |
| | 02/05/21 | 4,000. | 3,067. | SL | 5.00 | 800. |
| 60 BARCODING PRINTER/SCANNER [2021 VERIFY] | | | | | | |
| | 10/31/21 | 3,369. | 2,134. | SL | 5.00 | 674. |
| 61 APPLE COMPUTERS (2 DESKTOP, 4 MACS) [2022 VERIFY] | | | | | | |
| | 03/05/22 | 10,058. | 5,533. | SL | 5.00 | 2,012. |
| 62 RFID PRINTER/SCANNER [2022 VERIFY] | | | | | | |
| | 03/05/22 | 5,401. | 2,970. | SL | 5.00 | 1,080. |
| 63 BLUETOOTH PRINTER [2022 VERIFY] | | | | | | |
| | 11/28/22 | 1,650. | 688. | SL | 5.00 | 330. |
| 64 APPLE COMPUTER (FY2023) | | | | | | |
| | 01/31/23 | 34,515. | 13,231. | SL | 5.00 | 6,903. |
| 65 APPLE COMPUTERS (10 LAPTOPS, 2 MONITORS, 24 IPADS) | | | | | | |
| | 05/15/23 | 43,134. | 14,378. | SL | 5.00 | 8,627. |
| 66 TUKAWEB - IT EQUIPMENT + WIRE (MAR 2023) | | | | | | |
| | 03/30/23 | 4,388. | 1,536. | SL | 5.00 | 878. |
| 67 APPLE COMPUTERS/IPADS (APR 19-21 2023) | | | | | | |
| | 04/19/23 | 10,928. | 3,643. | SL | 5.00 | 2,186. |
| 68 APPLE EQUIPMENT - WIRE PAYMENTS (APR 2023) | | | | | | |
| | 04/25/23 | 29,818. | 9,940. | SL | 5.00 | 5,964. |
| 69 DEVELOPMENT GROUP - IT SYSTEM | | | | | | |
| | 05/16/23 | 92,000. | 29,133. | SL | 5.00 | 18,400. |
| 70 B&H PHOTO - CAMERA / AV EQUIPMENT | | | | | | |
| | 06/28/23 | 6,685. | 2,006. | SL | 5.00 | 1,337. |
| 71 APPLE EQUIPMENT (AUG 2023) | | | | | | |
| | 08/16/23 | 9,112. | 2,429. | SL | 5.00 | 1,822. |
| 72 PURCRAFT LLC / DAVID DEA - IT | | | | | | |
| | 11/20/23 | 10,000. | 2,167. | SL | 5.00 | 2,000. |
| 73 START UP SEWING MACHINES (1) | | | | | | |
| | 09/17/17 | 12,400. | 8,990. | SL | 10.00 | 1,240. |
| 74 START UP SEWING MACHINES (2) | | | | | | |
| | 01/01/18 | 49,800. | 34,445. | SL | 10.00 | 4,980. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 81 | MOBILE MACHINE SET UP | 12/19/20 | 9,007. | 7,205. | SL | 5.00 | 1,801. |
| 82 | SEWING MACHINES [2021 VERIFY] | 10/06/21 | 18,787. | 5,950. | SL | 10.00 | 1,879. |
| 83 | CONSEW DARNING MACHINE [2021 VERIFY] | 08/25/21 | 5,560. | 1,800. | SL | 10.00 | 556. |
| 84 | JUKI SINGLE NEEDLE [2021 VERIFY] | 09/08/21 | 1,500. | 438. | SL | 10.00 | 150. |
| 85 | JUKI SINGLE NEEDLE #2 [2021 VERIFY] | 09/08/21 | 1,500. | 438. | SL | 10.00 | 150. |
| 86 | JUKI OVERLOCK MACHINE [2021 VERIFY] | 10/12/21 | 1,200. | 357. | SL | 10.00 | 120. |
| 87 | JUKI OVERLOCK MACHINE #2 [2021 VERIFY] | 10/12/21 | 1,200. | 357. | SL | 10.00 | 120. |
| 88 | SEWING MACHINES (BAR TACK, DOUBLE STITCH) [2021 V | 11/22/21 | 8,140. | 2,467. | SL | 10.00 | 814. |
| 89 | ELASTIC WAIST BAND MACHINE [2021 VERIFY] | 11/12/21 | 7,500. | 2,291. | SL | 10.00 | 750. |
| 90 | CONSEW DARNING MACHINE #2 [2021 VERIFY] | 12/27/21 | 4,191. | 1,237. | SL | 10.00 | 419. |
| 91 | CUTTING TABLES [2021 VERIFY] | 12/29/21 | 5,804. | 1,710. | SL | 10.00 | 580. |
| 92 | UPHOLSTERY MACHINE [2022 VERIFY] | 01/02/22 | 2,150. | 1,240. | SL | 5.00 | 430. |
| 93 | INDUSTRIAL SCALE [2022 VERIFY] | 02/17/22 | 765. | 425. | SL | 5.00 | 153. |
| 94 | BLUE STREAK CUTTING MACHINE [2022 VERIFY] | 03/17/22 | 4,200. | 2,295. | SL | 5.00 | 840. |
| 95 | CUTTING TABLES (2022) [2022 VERIFY] | 03/30/22 | 4,800. | 1,290. | SL | 10.00 | 480. |
| 96 | B4 BALING MACHINE [2022 VERIFY] | 05/02/22 | 8,800. | 4,523. | SL | 5.00 | 1,760. |
| 97 | SEWING MACHINE BUNDLE (JUKI ETC.) [2022 VERIFY] | 08/23/22 | 38,202. | 8,893. | SL | 10.00 | 3,820. |
| 98 | BLUE STREAK II CUTTING MACHINE X3 [2022 VERIFY] | 08/23/22 | 12,304. | 5,736. | SL | 5.00 | 2,461. |
| 99 | JUKI CHAINSTITCH MACHINE [2022 VERIFY] | 08/23/22 | 6,800. | 3,170. | SL | 5.00 | 1,360. |
| 100 | JUKI ZIG ZAG [2022 VERIFY] | 08/23/22 | 2,850. | 1,327. | SL | 5.00 | 570. |
| 101 | PALLET STACKER [2022 VERIFY] | 11/28/22 | 17,811. | 3,709. | SL | 10.00 | 1,781. |
| 102 | INNOVA QUILTING MACHINE | 12/31/22 | 81,622. | 0. | SL | 10.00 | 8,162. |
| 103 | ULINE - INDUSTRIAL SUPPLIES/EQUIPMENT | 02/22/23 | 2,595. | 952. | SL | 5.00 | 519. |
| 104 | AHEARN DENNING - MACHINE SERVICE/PARTS | 03/02/23 | 23,828. | 4,369. | SL | 10.00 | 2,383. |
| 105 | MISC EQUIPMENT (CHECKS 1023+1052) | 03/09/23 | 8,013. | 2,939. | SL | 5.00 | 1,603. |
| 106 | BASHEY - EQUIPMENT PURCHASE | 04/17/23 | 3,000. | 1,000. | SL | 5.00 | 600. |
| 107 | FINAL FINISH - INDUSTRIAL EQUIPMENT | 04/10/23 | 5,361. | 1,876. | SL | 5.00 | 1,072. |
| 108 | LANDIS USA - INDUSTRIAL CUTTING MACHINE | 05/31/23 | 22,315. | 3,534. | SL | 10.00 | 2,232. |
| 109 | BERNINA - SEWING MACHINE (MAY 2023) | 05/31/23 | 14,992. | 2,374. | SL | 10.00 | 1,499. |
| 110 | TECHSEW - SEWING MACHINE | 06/01/23 | 8,924. | 1,413. | SL | 10.00 | 892. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 111 BERNINA - SEWING MACHINES (JUN 2023) | | | | | | |
| | 06/02/23 | 29,430. | 4,660. | SL | 10.00 | 2,943. |
| 112 ROSEMEAD SEWING MACHINE - EQUIPMENT | | | | | | |
| | 06/06/23 | 16,593. | 2,627. | SL | 10.00 | 1,659. |
| 113 RUBEN'S CUTTING - CUTTING MACHINE | | | | | | |
| | 06/07/23 | 35,000. | 5,542. | SL | 10.00 | 3,500. |
| 114 ATLANTIC ATTACHMENT COMPANY - ATTACHMENTS | | | | | | |
| | 06/20/23 | 37,500. | 5,625. | SL | 10.00 | 3,750. |
| 115 CPA JOURNAL ENTRY RECLASSES (JE 90298/90301/90324) | | | | | | |
| | 06/22/23 | 134,025. | 20,104. | SL | 10.00 | 13,403. |
| 116 ULINE - MACHINE PARTS/ACCESSORIES (JUL 2023) | | | | | | |
| | 07/01/23 | 8,927. | 2,678. | SL | 5.00 | 1,785. |
| 117 AMAZON - MACHINE PARTS (JUL 2023) | | | | | | |
| | 07/21/23 | 1,664. | 472. | SL | 5.00 | 333. |
| 118 ETSY - MACHINE PARTS/ACCESSORIES | | | | | | |
| | 07/31/23 | 4,967. | 1,407. | SL | 5.00 | 993. |
| 119 FRANCISCO MUNOZ - MACHINE LABOR/INSTALL | | | | | | |
| | 03/29/23 | 10,300. | 3,605. | SL | 5.00 | 2,060. |
| 120 FORD FOCUS | | | | | | |
| | 04/06/22 | 11,600. | 6,187. | SL | 5.00 | 2,320. |
| 121 COMMUNITY DYE BATH BACKEND CODE/WEB | | | | | | |
| | 01/03/24 | 10,000. | 1,000. | SL | 10.00 | 1,000. |
| 122 IPAD | | | | | | |
| | 03/18/24 | 574. | 86. | SL | 5.00 | 115. |
| 123 IPAD | | | | | | |
| | 04/15/24 | 574. | 86. | SL | 5.00 | 115. |
| 124 IPAD | | | | | | |
| | 07/01/24 | 623. | 62. | SL | 5.00 | 125. |
| 125 CANON CAMERA | | | | | | |
| | 07/11/24 | 5,560. | 556. | SL | 5.00 | 1,112. |
| 126 APLPAY MICRO CENTER OVERLAND PARK KS XXXX-XXXXXX-X | | | | | | |
| | 07/14/24 | 595. | 60. | SL | 5.00 | 119. |
| 127 IRONING MACHINE | | | | | | |
| | 04/09/24 | 240. | 36. | SL | 5.00 | 48. |
| 128 KANAI SPECIAL WAISTBAND MACHINE | | | | | | |
| | 01/14/24 | 2,500. | 500. | SL | 5.00 | 500. |
| 129 BACKDROP KIOSK KIT +5 BACKDROPS + SANDBAGS | | | | | | |
| | 02/14/24 | 3,000. | 550. | SL | 5.00 | 600. |
| 130 10X10 TENTS | | | | | | |
| | 05/03/24 | 1,007. | 134. | SL | 5.00 | 201. |
| 131 PALLET SCALE | | | | | | |
| | 06/03/24 | 3,484. | 406. | SL | 5.00 | 697. |
| 132 WATER STEAMER | | | | | | |
| | 05/15/24 | 800. | 107. | SL | 5.00 | 160. |
| 133 2X 6PHASE PHOTO LIGHTS | | | | | | |
| | 07/31/24 | 2,000. | 167. | SL | 5.00 | 400. |
| 134 UNDER COUNTER FRIDGE | | | | | | |
| | 08/20/24 | 1,634. | 109. | SL | 5.00 | 327. |
| 135 KNITTING MACHINE - PORTIBLE | | | | | | |
| | 09/09/24 | 389. | 26. | SL | 5.00 | 78. |
| 136 ULINE FABRIC RACKS | | | | | | |
| | 09/27/24 | 5,421. | 136. | SL | 10.00 | 542. |
| 137 DESKTOP SEWING MACHINE | | | | | | |
| | 09/25/24 | 597. | 30. | SL | 5.00 | 119. |
| 138 COVERSTITCH MACHINE | | | | | | |
| | 11/21/24 | 1,188. | 20. | SL | 5.00 | 238. |
| 139 COVERSTITCH MACHINE | | | | | | |
| | 12/16/24 | 700. | 0. | SL | 5.00 | 140. |
| 140 OFFICE SHELVING | | | | | | |
| | 07/20/24 | 742. | 31. | SL | 10.00 | 74. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 141 PILLOW WALL SHELVING | | | | | | |
| | 04/10/24 | 9,738. | 730. | SL | 10.00 | 974. |
| 142 PACWALLS INTERIORS INC. | | | | | | |
| | 01/02/24 | 4,494. | 449. | SL | 10.00 | 449. |
| 143 FC CONSULTING ENGINEERS INC | | | | | | |
| | 01/08/24 | 2,500. | 250. | SL | 10.00 | 250. |
| 144 IMPROVEMENTS | | | | | | |
| | 01/19/24 | 8,022. | 735. | SL | 10.00 | 802. |
| 145 MOC WOODWORKING | | | | | | |
| | 01/23/24 | 1,285. | 118. | SL | 10.00 | 129. |
| 146 MOC WOODWORKING | | | | | | |
| | 01/23/24 | 930. | 85. | SL | 10.00 | 93. |
| 147 LUIS AQUINO BELLOSO | | | | | | |
| | 01/31/24 | 4,400. | 403. | SL | 10.00 | 440. |
| 148 MIMAR INC | | | | | | |
| | 01/31/24 | 46,000. | 4,217. | SL | 10.00 | 4,600. |
| 149 M&S ELECTRICAL ENGINEERS | | | | | | |
| | 01/31/24 | 700. | 64. | SL | 10.00 | 70. |
| 150 LEANDRA DE LA GARZA | | | | | | |
| | 01/31/24 | 1,000. | 92. | SL | 10.00 | 100. |
| 151 SANTOS PAREDES | | | | | | |
| | 01/31/24 | 1,500. | 138. | SL | 10.00 | 150. |
| 152 JULIO GARCIA ZAMARRIPA | | | | | | |
| | 01/31/24 | 3,600. | 330. | SL | 10.00 | 360. |
| 153 BB PLUMBING & ROOTER, INC | | | | | | |
| | 01/31/24 | 4,400. | 403. | SL | 10.00 | 440. |
| 154 AMERIMEX ELECTRIC | | | | | | |
| | 01/31/24 | 12,000. | 1,100. | SL | 10.00 | 1,200. |
| 155 PACWALLS INTERIORS INC. | | | | | | |
| | 01/31/24 | 3,200. | 293. | SL | 10.00 | 320. |
| 156 NEXT GENERATION PAVING INC | | | | | | |
| | 01/31/24 | 1,400. | 128. | SL | 10.00 | 140. |
| 157 BB PLUMBING & ROOTER, INC | | | | | | |
| | 02/06/24 | 5,000. | 458. | SL | 10.00 | 500. |
| 158 MOC WOODWORKING | | | | | | |
| | 02/09/24 | 480. | 44. | SL | 10.00 | 48. |
| 159 MOC WOODWORKING | | | | | | |
| | 02/09/24 | 800. | 73. | SL | 10.00 | 80. |
| 160 AMERIMEX ELECTRIC | | | | | | |
| | 02/28/24 | 5,000. | 417. | SL | 10.00 | 500. |
| 161 PACWALLS INTERIORS INC. | | | | | | |
| | 02/28/24 | 3,250. | 271. | SL | 10.00 | 325. |
| 162 M&S ELECTRICAL ENGINEERS | | | | | | |
| | 02/28/24 | 1,720. | 143. | SL | 10.00 | 172. |
| 163 MIMAR INC | | | | | | |
| | 02/28/24 | 8,500. | 708. | SL | 10.00 | 850. |
| 164 IMPROVEMENTS | | | | | | |
| | 02/28/24 | 2,247. | 187. | SL | 10.00 | 225. |
| 165 LEANDRA DE LA GARZA | | | | | | |
| | 03/08/24 | 2,000. | 167. | SL | 10.00 | 200. |
| 166 PACWALLS INTERIORS INC. | | | | | | |
| | 03/08/24 | 6,136. | 511. | SL | 10.00 | 614. |
| 167 PACWALLS INTERIORS INC. | | | | | | |
| | 03/08/24 | 1,863. | 155. | SL | 10.00 | 186. |
| 168 BB PLUMBING & ROOTER, INC | | | | | | |
| | 03/14/24 | 10,850. | 904. | SL | 10.00 | 1,085. |
| 169 MIMAR INC | | | | | | |
| | 03/14/24 | 25,357. | 2,113. | SL | 10.00 | 2,536. |
| 170 PACWALLS INTERIORS INC. | | | | | | |
| | 03/14/24 | 6,956. | 580. | SL | 10.00 | 696. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 171 | AMERIMEX ELECTRIC | | | | | |
| | 03/14/24 | 3,000. | 250. | SL | 10.00 | 300. |
| 172 | IMPROVEMENTS | | | | | |
| | 03/15/24 | 350. | 29. | SL | 10.00 | 35. |
| 173 | SCHNEIDER LUESCHER LLP | | | | | |
| | 04/05/24 | 5,000. | 375. | SL | 10.00 | 500. |
| 174 | AMAZON MARKETPLACE | | | | | |
| | 04/09/24 | 549. | 41. | SL | 10.00 | 55. |
| 175 | ADVANCED WEST COAST WELDING | | | | | |
| | 04/15/24 | 18,640. | 1,398. | SL | 10.00 | 1,864. |
| 176 | ADVANCED WEST COAST WELDING | | | | | |
| | 04/15/24 | 6,785. | 509. | SL | 10.00 | 679. |
| 177 | ADVANCED WEST COAST WELDING | | | | | |
| | 04/15/24 | 5,350. | 401. | SL | 10.00 | 535. |
| 178 | ADVANCED WEST COAST WELDING | | | | | |
| | 04/15/24 | 1,250. | 94. | SL | 10.00 | 125. |
| 179 | OFF THE HINGE DOOR COMPANY, LLC | | | | | |
| | 04/15/24 | 4,520. | 339. | SL | 10.00 | 452. |
| 180 | NEXT GENERATION PAVING INC | | | | | |
| | 04/15/24 | 3,100. | 233. | SL | 10.00 | 310. |
| 181 | NEXT GENERATION PAVING INC | | | | | |
| | 04/15/24 | 2,900. | 218. | SL | 10.00 | 290. |
| 182 | MIMAR INC | | | | | |
| | 04/15/24 | 8,500. | 638. | SL | 10.00 | 850. |
| 183 | EXPRESS GLASS AND MIRROR | | | | | |
| | 04/15/24 | 2,640. | 198. | SL | 10.00 | 264. |
| 184 | EXPRESS GLASS AND MIRROR | | | | | |
| | 04/15/24 | 3,600. | 270. | SL | 10.00 | 360. |
| 185 | PACWALLS INTERIORS INC. | | | | | |
| | 04/15/24 | 4,030. | 302. | SL | 10.00 | 403. |
| 186 | FC CONSULTING ENGINEERS INC | | | | | |
| | 04/25/24 | 8,000. | 533. | SL | 10.00 | 800. |
| 187 | IMPROVEMENTS | | | | | |
| | 04/25/24 | 772. | 51. | SL | 10.00 | 77. |
| 188 | UBER | | | | | |
| | 04/26/24 | 1,307. | 87. | SL | 10.00 | 131. |
| 189 | IMPROVEMENTS | | | | | |
| | 04/28/24 | 513. | 34. | SL | 10.00 | 51. |
| 190 | IMPROVEMENTS | | | | | |
| | 05/02/24 | 351. | 23. | SL | 10.00 | 35. |
| 191 | MIMAR INC | | | | | |
| | 05/08/24 | 1,869. | 125. | SL | 10.00 | 187. |
| 192 | EXPRESS GLASS AND MIRROR | | | | | |
| | 05/09/24 | 7,000. | 467. | SL | 10.00 | 700. |
| 193 | PACWALLS INTERIORS INC. | | | | | |
| | 05/09/24 | 4,500. | 300. | SL | 10.00 | 450. |
| 194 | MIMAR INC | | | | | |
| | 05/13/24 | 2,000. | 133. | SL | 10.00 | 200. |
| 195 | MOC WOODWORKING | | | | | |
| | 05/15/24 | 2,209. | 147. | SL | 10.00 | 221. |
| 196 | MIMAR INC | | | | | |
| | 05/15/24 | 6,500. | 433. | SL | 10.00 | 650. |
| 197 | AMAZON MARKETPLACE | | | | | |
| | 05/15/24 | 353. | 24. | SL | 10.00 | 35. |
| 198 | OFF THE HINGE DOOR COMPANY, LLC | | | | | |
| | 05/16/24 | 6,780. | 396. | SL | 10.00 | 678. |
| 199 | EXPRESS GLASS AND MIRROR | | | | | |
| | 05/16/24 | 3,400. | 198. | SL | 10.00 | 340. |
| 200 | BB PLUMBING & ROOTER, INC | | | | | |
| | 05/16/24 | 5,500. | 321. | SL | 10.00 | 550. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 201 SICHUAN LINDO TECHNOLOGY, LTD | | | | | | |
| | 05/24/24 | 861. | 50. | SL | 10.00 | 86. |
| 202 IMPROVEMENTS | | | | | | |
| | 05/29/24 | 613. | 36. | SL | 10.00 | 61. |
| 203 SCHNEIDER LUESCHER LLP | | | | | | |
| | 06/03/24 | 15,543. | 907. | SL | 10.00 | 1,554. |
| 204 MIMAR INC | | | | | | |
| | 06/11/24 | 7,500. | 438. | SL | 10.00 | 750. |
| 205 MIMAR INC | | | | | | |
| | 06/11/24 | 2,000. | 117. | SL | 10.00 | 200. |
| 206 905 UPSTAIRS FLOORING | | | | | | |
| | 06/24/24 | 2,040. | 102. | SL | 10.00 | 204. |
| 207 905 MATEO - COFFEE SHOP WATER LINE/ELECTRICITY | | | | | | |
| | 06/26/24 | 6,810. | 341. | SL | 10.00 | 681. |
| 208 905 MATEO - INTERIOR WINDOW | | | | | | |
| | 06/28/24 | 10,785. | 539. | SL | 10.00 | 1,079. |
| 209 905 MATEO - COFFEE SHOP WATER LINE/ELECTRICITY | | | | | | |
| | 06/28/24 | 4,175. | 209. | SL | 10.00 | 418. |
| 210 905 MATEO - COFFEE SHOP WATER LINE/ELECTRICITY | | | | | | |
| | 06/28/24 | 3,100. | 155. | SL | 10.00 | 310. |
| 211 LEANDRA DE LA GARZA | | | | | | |
| | 06/28/24 | 3,065. | 153. | SL | 10.00 | 307. |
| 212 905 MATEO - COFFEE SHOP WATER LINE/ELECTRICITY | | | | | | |
| | 08/02/24 | 8,500. | 354. | SL | 10.00 | 850. |
| 213 905 MATEO - COFFEE SHOP WATER LINE/ELECTRICITY | | | | | | |
| | 08/16/24 | 1,250. | 42. | SL | 10.00 | 125. |
| 214 905 MATEO - COFFEE SHOP WATER LINE/ELECTRICITY | | | | | | |
| | 08/16/24 | 500. | 17. | SL | 10.00 | 50. |
| 215 IMPROVEMENTS | | | | | | |
| | 08/20/24 | 363. | 12. | SL | 10.00 | 36. |
| 216 EXPRESS GLASS AND MIRROR | | | | | | |
| | 09/05/24 | 1,500. | 50. | SL | 10.00 | 150. |
| 217 UPPER RETAIL MODULAR SALES PLATFORM | | | | | | |
| | 09/18/24 | 4,560. | 114. | SL | 10.00 | 456. |
| 218 905 MATEO WINDOW | | | | | | |
| | 09/20/24 | 18,645. | 466. | SL | 10.00 | 1,865. |
| 219 IMPROVEMENTS | | | | | | |
| | 10/03/24 | 3,000. | 75. | SL | 10.00 | 300. |
| 220 VLAD TECHNOLOGIES INC | | | | | | |
| | 11/08/24 | 1,391. | 23. | SL | 10.00 | 139. |
| 221 905 MATEO WINDOW | | | | | | |
| | 12/04/24 | 3,625. | 30. | SL | 10.00 | 363. |
| 222 905 MATEO WINDOW | | | | | | |
| | 12/05/24 | 3,625. | 30. | SL | 10.00 | 363. |
| 223 LEANDRA DE LA GARZA | | | | | | |
| | 12/05/24 | 1,500. | 13. | SL | 10.00 | 150. |
| 224 905 MATEO WINDOW | | | | | | |
| | 12/06/24 | 7,700. | 64. | SL | 10.00 | 770. |
| 225 905 MATEO WINDOW | | | | | | |
| | 12/24/24 | 7,669. | 0. | SL | 10.00 | 767. |
| 226 EXPRESS GLASS AND MIRROR | | | | | | |
| | 01/07/25 | 900. | 0. | SL | 15.00 | 60. |
| 227 ADVANCED WEST COAST WELDING | | | | | | |
| | 01/17/25 | 1,950. | 0. | SL | 15.00 | 119. |
| 228 AMERIMEX ELECTRIC | | | | | | |
| | 01/17/25 | 3,000. | 0. | SL | 15.00 | 183. |
| 229 DEED IRONWORK (DELETED) | | | | | | |
| | 02/02/25 | 450. | 0. | SL | 15.00 | 28. |
| 230 MIMAR INC | | | | | | |
| | 03/05/25 | 779. | 0. | SL | 15.00 | 43. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 231 EXPRESS GLASS AND MIRROR | | | | | | | |
| | 03/05/25 | 900. | 0. | SL | 15.00 | 50. | |
| 232 PEDRO REYES CRUZ | | | | | | | |
| | 06/20/25 | 700. | 0. | SL | 15.00 | 23. | |
| 233 JAIMIE FALCON (DELETED) | | | | | | | |
| | 06/23/25 | 400. | 0. | SL | 15.00 | 13. | |
| 234 OMAR AVALOS | | | | | | | |
| | 06/24/25 | 1,500. | 0. | SL | 15.00 | 50. | |
| 235 PEDRO REYES CRUZ | | | | | | | |
| | 06/25/25 | 650. | 0. | SL | 15.00 | 22. | |
| 236 JUKI SINGLE NEEDLE MOTOR | | | | | | | |
| | 01/17/25 | 342. | 0. | SL | 5.00 | 63. | |
| 237 REUSABLE GAYLORD BINS X3 | | | | | | | |
| | 02/02/25 | 3,059. | 0. | SL | 5.00 | 561. | |
| 238 4X GREEN BIN | | | | | | | |
| | 06/10/25 | 1,645. | 0. | SL | 5.00 | 192. | |
| 239 HEAT PRESS MACHINE | | | | | | | |
| | 09/19/25 | 2,000. | 0. | SL | 5.00 | 100. | |
| 240 SPACE AGE TOTE - DYE BATH BINS | | | | | | | |
| | 06/25/25 | 3,197. | 0. | SL | 5.00 | 320. | |
| TOTAL TO FORM 3885 | | 1,934,623. | 437,297. | | | 243,857. | |